# EXHIBIT B

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01706 | 3049328 NOVA SCOTIA LTD | C/O BEN SCHELEW | 43 MELWOOD AVENUE | | | HALIFAX | NOVA SCOTIA | B3N1E4 |
| 02650 | 4321 BIRCH PARTNERS LTD | 6 WRIGLEY STREET | | | | IRVINE | CA | 92618 |
| 02464 | 8TH DISTRICT ELECTION BOSTON - SMALL CAP VALUE | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02333 | A DEAN ALPINE | MANAGED ACCOUNT | (CALAMOS SMID GWTH) | 13931 WILLISTON WAY | | NAPLES | FL | 34119 |
| 02530 | A. G. EDWARDS & SONS, C/F | CYNTHIA J. WILSON | IRA ACCOUNT | 1419 RED MTN DR #95 | | LONGMONT | CO | 80501 |
| 01391 | A. HASSAN KHAZEI | MONA KHAZEI | 12880 GLEN CIRCLE RD | | | PONAY | CA | 92064 |
| 01421 | A. HASSAN KHAZEI, & MONA KHAZEI | 12880 GLEN RD | | | | PONAY | CA | 92064 |
| 02040 | A. JOHN TREVISAN CREDIT TRUST | 2415 DORVAL ROAD | | | | WILMINGTON | DE | 19810 |
| 02613 | A.G. EDWARDS & SONS, INC. | CUSTODIAN FOR GEORGE T. CONDO IRA ACCOUNT | A.G. EDWARDS & SONS, INC.(FIRST FLOOR) | 2080 LAKESIDE CTR WAY | | KNOXVILLE | TN | 37922 |
| 02529 | A.G. EDWARDS AND SONS C/F | RUSSELL V. GERHARDT SPECIAL ACCOUNT | ROTH IRA ACCOUNT | 907 2ND AVE NW | | MARDAN | ND | 58554 |
| 00066 | A.W. GODKIN, INC 401K SAVINGS AND INVESTMENT PLAN | | 801 BELTINE BLVD | | | COLUMBIA | SC | 29205 |
| 02173 | AARON A. MOSS | 801 LANCASTER AVE | APT 3H | | | READING | PA | 19611 |
| 02222 | AARON A. MOSS | 30 EAST 9TH ST | | | | NEW YORK | NY | 10003 |
| 01304 | AARON C. BERVICK | 389 WEST 1ST | | | | STOUGHTON | WI | 53589 |
| 01283 | AARTI R. SHAH | 12807 HIGHSTONE DR | | | | ST. LOUIS | MO | 63146 |
| 03131 | AB FUNDS TR SMALL CAP EQ | C/O NORTHERN TRUST COMPANY | 801 SOUTH CANAL STREET, CB-1N | | | CHICAGO | IL | 60607 |
| 02162 | ABDULLA INVESTMENT GROUP | P.O. BOX 4312 | | | | SAFAT | | 13044 |
| 01573 | ABE AUERBACH CUST | JONATHAN AUERBACH | 28 DOVER TERRACE | | | MONSEY | NY | 10952 |
| 01571 | ABE AUERBACH CUST | CUST MALA AUERBACH | 28 DOVER TERRACE | | | MONSEY | NY | 10952 |
| 02757 | ABELE CHILDRENS TRUST | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01658 | ABHAY & ANURADHA SINGH | 20 MARTIN DALE | | | | GREENWICH | CT | 06830 |
| 01570 | ABRAHAM AUERBACH | 28 DOVER TERRACE | | | | MONSEY | NY | 10952 |
| 00063 | ABRAHAM CRAMER | C/O LIEBOWITZ & KLACK | 4100 | | | NEW YORK | NY | 10007 |
| 02651 | ACAS FRENOCK | 1627 209 PLACE NE | | | | SAMMAMISH | WA | 98074 |
| 01780 | ACA VERVIENA | 700 BLVD WEST | | | | WESTHAVEN | NJ | 07086 |
| 01813 | ADAM D. HARTMANN & ANITA C. HARTMANN | N89W17680 ST. THOMAS DR | | | | MENOMONEE FALLS | WI | 53051 |
| 01969 | ADAM M. MASLACK | 106 MASLACK DRIVE | | | | POULTNEY | VT | 05764 |
| 01506 | ADEL BATRI AND ROULA BATRI | 24/1 THIRD AVE RM 6B | | | | NEW YORK | NY | 10010 |
| 02031 | ADELAIDA CONOVER | 39 PEMBROKE DR | | | | MENDHAM | NJ | 07945 |
| 03059 | ADELE DAMIAN | C/O MICHAEL S. ETKIN ESQ | LOWENSTEIN SANDLER PC | LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| 02309 | ADELINE C. CRAMER | 1191 J BENSTON AVENUE | | | | ST. LOUIS | MO | 63105 |
| 02633 | ADOLF J. KONKOLI | 7712 GERALD DR. | | | | MIDDLEBURG HTS | OH | 44130 |
| 01345 | ADOLF K. EITNER | 2939 CROWNVIEW DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 |
| 01949 | ADRIAN J. BETHRAY | C/O MERRILL LYNCH | 153 EAST 53RD STREET - 46TH FLOOR | | | NEW YORK | NY | 10022 |
| 00000 | ADRIENNE SEIFFERT | POST OFFICE BOX 641331 | | | | KENNER | LA | 70064 |
| 03001 | ADRIENNE SEIFFERT | POST OFFICE BOX 641331 | | | | KENNER | LA | 70064 |
| 00002 | ADRIENNE SEIFFERT | POST OFFICE BOX 641331 | | | | KENNER | LA | 70064 |
| 02719 | ADVANCE PUBLICATIONS SSSM | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX IRA ACCOUNT PASOAK | P.O BOX 26872 | | NEW YORK | NY | 10087 |
| 01688 | AG EDWARDS & SONS C/F | JAMES J. BRENDLE | C/O AG EDWARDS TRUST COMPANY, FSB | 1827 PORT LU RIDGE | | WORDEN | IL | 62097 |
| 01686 | AGE TRUST COLLECTIVE FUND | AGGRESSIVE GROWTH EQUITY | | 2 NORTH JEFFERSON | | ST. LOUIS | MO | 63103 |
| 01238 | AGNES W.H. TAN | C/O MIKE RETHLAKE | PIPER JAFFREY | 800 NICOLLET MALL JOB5OL | | MINNEAPOLIS | MN | 55402 |
| 03414 | AGNES YEE IRA ECC AS CUSTODIAN | 226 N CHANDLER AVE APT E | | | | MONTEREY PARK | CA | 91754-1561 |
| 01673 | AILEEN A. FURUKAWA | EDWARD H. FURUKAWA (DECEASED) | 1406 CRESTWOOD CL | | | SAN MATEO | CA | 94403 |
| 02737 | AIM EMERGING GROWTH FUND OF AIM EQUITY FUNDS | 11 GREENWAY PLAZA STE 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02742 | AIM SELECT EQUITY FUND OF AIM FUNDS GROUP | 11 GREENWAY PLAZA STE 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02869 | ALAN E. KOEPPLIN | MARGARET T. KOEPPLIN | 19 ENCHANTED FOREST ROAD | | | KINGS PARK | NY | 11754 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02091 | ALAN J. KORMAN | 301 EL CERRITO AVENUE | | | | PIEDMONT | CA | 94611 |
| 02067 | ALAN S. MILLER | 3 BOBOLINK DRIVE | | | | WYOMISSING | PA | 19610 |
| 03293 | ALAN WINSTON | 225 CENTRAL PARK WEST | APT. 17D4 | | | NEW YORK | NY | 10024 |
| 02560 | ALASTAIR MARTIN | C/O CHAMBERLAIN & STEWARD | 400 PARK AVE. 6TH FL. | | | NEW YORK | NY | 10022 |
| 00071 | ALBERT & VIRGINIA DIVIRGILIO | 80 REGINA RD | | | | LYNN | MA | 01904 |
| 02025 | ALBERT J. CALABRESE | 6213 VISTA VERDE DR | | | | GULFPORT | FL | 33707 |
| 02386 | ALBERT KNABB, IRA | 71 SCHMEHL ROAD | | | | FLEETWOOD | PA | 19522 |
| 01829 | ALBERT PERVIN | P.O. BOX 352629 | | | | PALM COAST | FL | 32135-2629 |
| 02943 | ALBERT Q. ALDRICH | 117 COLGIN AVENUE | | | | NEW ROCHELLE | NY | 10801 |
| 01128 | ALBERT RIESER | 1103 RIDGELINE DRIVE | | | | LOUISVILLE | KY | 40207 |
| 02572 | ALEKSANDR SON & MARINA SON | 45 HASKINS RANCH CIR | | | | DANVILLE | CA | 94506 |
| 02879 | ALESSANDRO GUERRINI-MARALDI | 160 EAST 72 ST | | | | NEW YORK | NY | 10021 |
| 02568 | ALESSANDRO P. SASSI AND LIA L. SASSI | 4741 119TH AVE. S.E. | | | | BELLEVUE | WA | 98006 |
| 02912 | ALEX PIOHORODECKY | 36 POPLAR CIRCLE | | | | PEEKSKILL | NY | 10566 |
| 02889 | ALEX PIOHORODECKY J | 36 POPLAR CIRCLE | | | | PEEKSKILL | NY | 10566 |
| 02230 | ALEXA ST. CLAIR | 2810 NW MONTEREY DRIVE | | | | FRESH MEADOWS | NY | 97330-0424 |
| 01511 | ALFRED AND ISOLDE ZIEGLER | 56-27 188TH STREET | | | | FRESH MEADOWS | NY | 11365 |
| 02169 | ALFRED J ORLUP & ELLEN B. ORLUP | 178 FLORIDA AVE | | | | PATTERSONVILLE | NY | 12137 |
| 01552 | ALFRED J. MEINTEL | 229 C ISLAND COVE CT | | | | HAMPTON | VA | 23669 |
| 01716 | ALFRED PETRICK & RUTH O. PETRICK TTEE | THE ALFRED PETRICK TRUST | UA DTD 5/22/89 | | | EVERGREEN | CO | 80439 |
| 01834 | ALFRED THOMAS | IRA ACCOUNT | 1421 FORTALEZA DRIVE | | | THE VILLAGES | FL | 32162 |
| 03528 | Alice Brand | 1235 Northstar St. | | 5544 S HATCH DR | | Chicago | IL | 60610 |
| 03002 | ALICE JOAN SAAB | CAROSA, STANTON & DE PAOLO | 1370 PITTSFORD VICTOR RD | | | MENDON | NY | 14506 |
| 01720 | ALLAN & MICHAELE KEHRT | 18 EVANS DRIVE | | | | CRANBURY | NJ | 08512 |
| 01263 | ALLAN M. SPIEGEL | 34918 US 19 | | | | PALM HARBOR | FL | 34684 |
| 01124 | ALLEN KIEFER | 87 OAK LANE | | | | HAVEN | PA | 17972 |
| 01652 | ALLEN NEUHAUS | C/O IRA ROLLOVER CUSTODIAN | 38 LONGVIEW DRIVE | | | EMERSON | NJ | 07630 |
| 02970 | ALLGHENY COUNTY | RETIREMENT SYSTEM | CHERYL A. BATEMAN | EXECUTIVE DIRECTOR | | PITTSBURGH | PA | 15219 |
| 02744 | ALM ALTERNATIVE ASSET PARTNERS, I, INC | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | COURT HOUSE | 5544 S HATCH DR | PITTSBURGH | PA | 17046 |
| 02741 | ALM OPPORTUNITIES FUND OF / ALM SPECIAL OPPORTUNITIES FUNDS | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77071 |
| | GROWTH SERIES / ALM SMALL CAP GROWTH FUND OF ALM | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02740 | ALVIN C. FERNANDES | 7249 HAVERHILL CT | | | | HOUSTON | TX | 77046 |
| 01597 | ALVIN J. HIRLEY, TRUST | PO BOX 3429 | | | | INDIANAPOLIS | IN | 46250 |
| 01801 | AMER BUS PROD PS RET TR-BM | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | GREENWOOD | SC | 29648 |
| 02075 | AMERICAN CENTURY NEW OPPORTUNITIES FUND | ATTN: CHRIS TRAVALENT | 4500 MAIN ST, 09/03 | | | PITTSBURGH | PA | 15259 |
| 01500 | AMERICAN CENTURY NEW OPPORTUNITIES FUND | ATTN: CHRIS TRAVALENT | 4500 MAIN STREET, 01/03 | 4500 MAIN STREET, 08/03 | | KANSAS CITY | MO | 64111 |
| 01499 | AMERICAN CENTURY NEW OPPS II FUND (NOII) | ATTN: CHRIS TRAVALENT | 4500 MAIN ST, 09/03 | ATTENTION: CHRIS | 4500 MAIN STREET, 08/03 | KANSAS CITY | MO | 64111 |
| 01501 | AMERICAN CENTURY SMALL CAP | QUANTITATIVE FUND (SMCAPQNT) | TRAVALENT | | | KANSAS CITY | MO | 64111 |
| 01498 | AMERICAN CENTURY VEEDOT FUND | ATTN: CHRIS WOODS | 4500 MAIN ST, 08/03 | | | KANSAS CITY | MO | 64111 |
| 02717 | AMERICAN MUSEUM OF NATURAL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O.BOX 26872 | | KANSAS CITY | MO | 64137 |
| 02533 | AMERICAN TRUCKING ASSOCIATION | 2200 MILL ROAD | | | | ALEXANDRIA | VA | 22314 |
| 02634 | AMERICAN TRUCKING ASSOCIATION | LITIGATION CENTER | 2200 MILL ROAD | | | ALEXANDRIA | VA | 22314 |
| 01600 | AMIRALI LAJ AMINI | 219 HARVARD AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 |
| 01574 | AMY LYNN SHERTZER | C/O SANFORD SHERTZER | 53 TOURAN LN | | | SANTA BARBARA | CA | 93117 |
| 02591 | AMY R. MOORE | 62 BAYBERRY LANE | | | | MYRTLE BEACH | SC | 29572 |
| 01233 | ANGEL B. BAUTISTA | 77 BROTHERS RD | | | | WAPPINGERS FALLS | NY | 12590 |
| 01220 | ANGEL MARTIN | 16 FOREST PARK AVE | | | | LARCHMONT | NY | 10538 |
| 03379 | ANGELA C. HAUKE | 5300 SCHWALLIE RD | | | | RIPLEY | OH | 45167 |
| 02288 | ANGELA COCHRAN | C/O CHAMBERLAIN & STEWARD | 400 PARK AVE. 6TH FL. | | | NEW YORK | NY | 10022 |
| 02314 | ANGELA CURCI | 3822 BAY 10TH STREET | | | | BROOKLYN | NY | 11228 |
| 01630 | ANGELO FRANCIOSE | 4565 KAUDA | | | | DAYTON | OH | 45424 |
| 02972 | ANITA MARKELL, IRA | FCC AS CUSTODIAN | PMI/GROWTH | 79-796 CHRYSANTHE MUM | | PALM DESERT | CA | 92211 |
| 01346 | ANN BELINKOFF | 619 DAHLIA LANE | | | | VERO BEACH | FL | 32963 |
| 01672 | ANNE T. MILLEBERG | 1152A CHANCELLOR LANE | | | | ELLICOTT CITY | MD | 21042 |
| 01241 | ANN LASUSA | 287 THORNTON ROAD | | | | ENGLEWOOD | NJ | 07631 |
| 02002 | ANN M. LEE | 365 WEST BROOK RD | | | | DATAW ISLAND | SC | 29920 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02009 | ANN PEDICAN | 21 POKAHOE DRIVE | | | | SLEEPY HOLLOW | NY | 10591 |
| 02828 | ANNA J. ESCOBAR | 1511 YALE ST #B | | | | SANTA MONICA | CA | 90404 |
| 01663 | ANNA JENNIFER CONNOLLY | P.O. BOX 6657 | | | | RHEIM VALLEY | CA | 94570 |
| 01763 | ANNALEE POGUE | P.O. BOX 46849 | | | | SOLANA BEACH | CA | 92075 |
| 03074 | ANNALI E. ZELTEN | 28849 BARBARA AVE | | | | OLMSTED TWP | OH | 44138 |
| 01422 | ANNE MORGAN TTEE | ANNE MORGAN TRUST U/A DTD 11/7/00 | 525 BARCELONA AVE | | #105 | VENICE | FL | 34285 |
| 02124 | ANNIE P. STEVENSON FBO GRANDCHILDREN | 28950 BAGLEY RD | | | | GREENWOOD | SC | 29849 |
| 03463 | ANTHONY A SCRIBANI | 122 PARTRIDE RD | | | | FAIRPORT | NY | 14450 |
| 01364 | ANTHONY CHUNG | 15 HUNTERS BROOK LANE | | | | OAKLAND | NJ | 07436 |
| 02000 | ANTHONY DEL TORO | 3865 S.E. 53ND AVE | | | | OCALA | FL | 34480 |
| 02442 | ANTHONY KORVAS, IRA | 1431 LAGO MAR DRIVE | | | | MELBOURNE | FL | 32940 |
| 02878 | ANTOINETTE GUERRINI-MARALDI | 180 EAST 72 ST | | | | NEW YORK | NY | 10021 |
| 05056 | ANTONIA BOWRING | C/O MICHAEL S. ETKIN, ESQ | LOWENSTEIN SANDLER PC | | 65 LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| 01711 | ARKADIY MILYAVSKY & RAISA MILYAVSKY | 80-09 35TH AVE, APT. D15 | | | | JACKSON HEIGHTS | NY | 11372 |
| 02956 | ARMAND KESNBASHIAN | ANDUSH KESINBASHIAN | | | 184 MERIDEN AVE | SOUTHINGTON | CT | 06489 |
| 01840 | ARNHOLD & S. BLEICHROEDER HOLDINGS INC | ARNHOLD & S. BLEICHROEDER INC | C/O NATEXIS BLEICHROEDER INC | | THE AMERICAS | NEW YORK | NY | 10105 |
| 01214 | ARNOLD BRAITMAN & MICHELE BRUSTIN | 725 RIVER ROCK ROAD | | | | MONTECITO | CA | 93108 |
| 03479 | ARNOLD I PLANT | 3 TALTON CT | | | | BALTO | MD | 21208 |
| 02540 | ARNOLD RENSCHLER | 98 BALTIC CIRCLE | | | | TAMPA | FL | 33609 |
| 01838 | ARTHUR FRIEDMAN | P.O. BIX 2988 | | | | SAN ANSELMO | CA | 94979 |
| 01520 | ARTHUR NASSEFF | 2897 WALTER STREET | | | | MAPLEWOOD | MN | 55109 |
| 02458 | ARTHUR O. DAVIS TR | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER | | DRIVE, SUITE 210 | MILWAUKEE | WI | 53212 |
| 01183 | ARTHUR T. LEWRY | 5184 BELMONTE DR | | | | ROCHESTER | MI | 48306 |
| 02037 | ASBED B. ZAKARIAN TTEE | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | APT 208 | P.O. BOX 26872 | NEW YORK | NY | 10087 |
| 02725 | AT&T AXE HOUGHTON | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | | P.O. BOX 26872 | BRONX | NY | 10463 |
| 01133 | ATHANASIA LAZOS | 750 KAPPOCK ST | | | | TUCSON | AZ | 85710 |
| 02200 | AUDREY H. SHER-WALTON & W. DENNIS WALTON | 8542 E. 24TH ST | | | | BROOKLYN | NY | 11225 |
| 02629 | AUDREY L. KAUFMAN | 2840 OCEAN PARKWAY | | | | NEW YORK | NY | 10087-6872 |
| 02894 | AUTO CLUB SOUTHERN CALIFORNIA | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | PO BOX 26872 | | NEW YORK | NY | 10087-6872 |
| 02895 | AUTOMOBILE CLUB OF SOUTHERN | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | PO BOX 26872 | | BLOOMFIELD HILLS | MI | 48301 |
| 02824 | AVE MARIA CATHOLIC VALUES FUND | 3707 W. MAPLE RD | | | | NEW YORK | NY | 10036 |
| 01786 | AYELET HALEVY & NOA OSTROVSKY | 300 CATHEDRAL PKWY #103 | | | | NEW YORK | NY | 10036 |
| 01912 | B.J. MAYER IRA "A" | C/O U.S. TRUST COMPANY OF NEW YORK | | | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 01913 | B.J. MAYER TRUST | C/O U.S. TRUST COMPANY OF NEW YORK | | | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 02923 | B.S. AJAIKUMAR | 11 BLOSSOM DRIVE | | | | BILLENCA | MA | 01842 |
| 01399 | BANK OF AMERICA AS FIDUCIARY | IM ROBERT NORIZKA TRST PLDG | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01400 | BANK OF AMERICA AS FIDUCIARY | IRA RIFFAT F. MORGAN | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01401 | BANK OF AMERICA AS FIDUCIARY | IM HT & JS PEELER FOR HERBERT | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01402 | BANK OF AMERICA AS FIDUCIARY | THIRA, JAMES F. ATKINS SH2 | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01403 | BANK OF AMERICA AS FIDUCIARY | BOA PENSION-BAC/AP SMALL CAP INDEX | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01404 | BANK OF AMERICA AS FIDUCIARY | SMALL CAP ENHANCED CORE FUND | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01405 | BANK OF AMERICA AS FIDUCIARY | BACAP EQUITY FUND XXI | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01406 | BANK OF AMERICA AS FIDUCIARY | TR LIW FAY SLOVER SMALL CAP SUB | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01407 | BANK OF AMERICA AS FIDUCIARY | IM GAJAN INVESTMENTS | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01408 | BANK OF AMERICA AS FIDUCIARY | CUST JOSAH J WILLIAR, II | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01409 | BANK OF AMERICA AS FIDUCIARY | LIEBERT COMM INVTR-LEE MUNDER | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01410 | BANK OF AMERICA AS FIDUCIARY | IA AVERY H. AUGUR (PLEDGE) | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |
| 01411 | BANK OF AMERICA AS FIDUCIARY | COTUA DON DANFORTH SUB | | | 411 NORTH AKARD 5TH FLOOR | DALLAS | TX | 75201 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01412 | BANK OF AMERICA AS FIDUCIARY | IM CERVURITE FAMILY LLC | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01413 | BANK OF AMERICA AS FIDUCIARY | CUST P&S #43 - COLUMBIA MGMT | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01414 | BANK OF AMERICA AS FIDUCIARY | STUART FDW - NORTHERN RUS2000 | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01415 | BANK OF AMERICA AS FIDUCIARY | MARTIAL TR UIW WILLET H BROWN | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01416 | BANK OF AMERICA AS FIDUCIARY | CUST LLOYD A FRY FDN PCM | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01417 | BANK OF AMERICA AS FIDUCIARY | HOMES FOR CHILDREN - SMALL CAP | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01418 | BANK OF AMERICA AS FIDUCIARY | LOMA LINDA UNIVERSITY SMALL CAP | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01419 | BANK OF AMERICA AS FIDUCIARY | LOMA LINDA UNIVERSITY FDN GSP | 411 NORTH AKARD 5TH FLOOR | | | DALLAS | TX | 75201 |
| 01420 | BANK OF AMERICA AS FIDUCIARY HIGGINS CO., TTEES MADE BY BARBARA M HIGGINS | WOOSTER BRUSH - CEP - SMALL CAP | FLOOR | | | DALLAS | TX | 75201 |
| 03186 | BANK OF HAWAII AGENT FOR AUGUST HOLDINGS INC. #135064350 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03213 | BANK OF HAWAII AGENT WITH INSINE [EMMERICH TTEE OF THE HAROLD J HEIDE TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03182 | BANK OF HAWAII AGENT FOR G.L INSURANCE CORPORATION - GROWTH | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03171 | BANK OF HAWAII AGENT FOR KLEIBENNI COUNCIL TRUST #115020018 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03157 | BANK OF HAWAII AGENT FOR LA IMI ROAD PARTNERS #135080158 | TAX I.D. #76-0378231 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 03151 | BANK OF HAWAII AGENT FOR LYMAN HOUSE MEMORIAL MUSEUM ENDOWMENT FUND | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03183 | BANK OF HAWAII AGENT FOR RANDALL A PRATT - TRUSTEE U/A BY JULIE P PRATT | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03177 | BANK OF HAWAII AGENT FOR ALBERT D RICH III | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03206 | BANK OF HAWAII AGENT FOR ALBERT G. OAKS TTEE | FOR THE ALBERT G. OAKS REV LIVING TR #135079853 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03152 | BANK OF HAWAII AGENT FOR ARICE INVESTMENT, INC. | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03361 | BANK OF HAWAII AGENT FOR BETTY C MIN, TRUSTEE FOR THE THOMAS S MIN REVOCABLE LIVING TRUST | P.O. BOX 3170 | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03176 | BANK OF HAWAII AGENT FOR BONNIE W. FONG | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03155 | BANK OF HAWAII AGENT FOR CAMPBELL HOLDINGS LIMITED | #135070654 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03216 | BANK OF HAWAII AGENT FOR CHARLES OR ELISABETH FICHTER | P.O. BOX 3170 | P.O. BOX 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03232 | BANK OF HAWAII AGENT FOR CHARLES OR ELISABETH FICHTER AGENCY | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03370 | BANK OF HAWAII AGENT FOR COOKE FOUNDATION LTD. #135015600 | TAX I.D. #23-7120904 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03259 | BANK OF HAWAII AGENT FOR COSMIC INVESTMENT CORPORATION | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03215 | BANK OF HAWAII AGENT FOR DEANNA LOU LEVY I TTEE OF THE DEANNA LOU LEVY REVOCABLE TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03200 | BANK OF HAWAII AGENT FOR DENIS GRELLIER | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03230 | BANK OF HAWAII AGENT FOR DONALD & ALMA O'DAY TRUSTEES OF THE O'DAY FAMILY TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03138 | BANK OF HAWAII AGENT FOR G.J. AND ELLEN WATUMULL FDN EQUITY FUND | TAX ID NO. 99-0080981 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02203 | BANK OF HAWAII AGENT FOR GAYLORD HART WILCOX TTEE OF THE DECLARATION OF REVOC'D GAYLORD WILCOX | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03139 | BANK OF HAWAII AGENT FOR GEORGE AND | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802 |
| 03229 | BANK OF HAWAII AGENT FOR GIBSON HAWAII INVESTMENTS, LTD | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03088 | BANK OF HAWAII AGENT FOR GNET YING TAURIA NG WANE #1350768800 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 02240 | BANK OF HAWAII AGENT FOR GOLDEN HIBISCUS INC | TAX ID NO | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 03221 | BANK OF HAWAII AGENT FOR HAL PAC LTD | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03154 | BANK OF HAWAII AGENT FOR HAROLD K L CASTLE | FDN GROWTH #135013753 | TAX I.D. 499-6005445 | P.O. BOX 3170 | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03201 | BANK OF HAWAII AGENT FOR HARWOOD D WILLIAMSON TRUSTEE OF D HARWOOD D WILLIAMSON RLT | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03281 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY ENDOWMENT FUND, MANAGED BY BANK OF HAWAII | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03147 | BANK OF HAWAII AGENT FOR HAWAII COMMUNITY FOUNDATION-HAWAII TOBACCO PREVENTION AND CONTROL TR FD-GROWTH FUND / SHEET METAL WORKERS PENSION BANK OF HAWAII | GROWTH EQUITY ACCOUNT | TAX ID NO. 99-6006479 | P.O. BOX 3170 | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 02050 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY FEDERAL ENDOWMENT GRANT I #135058538 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802 |
| 03181 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY FEDERAL ENDOWMENT GRANT I EQUITY FUND #135015916 | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02249 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY NEH GRANT ACCOUNT EQUITY FUND #135054310 | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02255 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY FEDERAL ENDOWMENT GRANT II #135015857 | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02248 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY FEDERAL ENDOWMENT GRANT II #135015865 | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02247 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY NEH GRANT ACCOUNT #135054502 | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02256 | BANK OF HAWAII AGENT FOR HAWAII PACIFIC UNIVERSITY ENDOWMENT FUND, MANAGED BY BANK OF HAWAII - EQUITY FUND | TAX I.D. 99-0113930 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 02280 | BANK OF HAWAII AGENT FOR HAWAII PREPARATORY ACADEMY #135058104 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 02246 | BANK OF HAWAII AGENT FOR HAWAII PREPARATORY ACADEMY GROWTH FUND #135058112 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802 |
| 03245 | BANK OF HAWAII AGENT FOR HAWAII PREPARATORY ACADEMY VALUE FUND #135058138 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802 |
| 02244 | BANK OF HAWAII AGENT FOR HAWAII TEACHERS ASSOCIATION VOLUNTARY EMPLOYEES BENEFICIARY TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802 |
| 03193 | ACADEMY OF ARTS HENRY & GERRY CLARK TRAVELING EXHIBITION FUND EQUITY FUND #135044816 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 02257 | BANK OF HAWAII AGENT FOR HONOLULU | TAX ID #99-0079713 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 03268 | BANK OF HAWAII AGENT FOR HONOLULU ACADEMY COMBINED INVESTMENT FUND . | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 02267 | ACADEMY COMBINED INVESTMENT FUND - EQUITY | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02258 | ACADEMY OF ARTS HENRY & GERRY CLARK TRAVELING EXHIBITION FUND #135044808 | TAX I.D. #99-0079713 | | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 02282 | BANK OF HAWAII AGENT FOR HONOLULU ACADEMY ARTS ETHELWYN CASTLE ENDOWMENT EQUITY FUND #135043719 | TAX I.D. #99-0079713 | P.O. BOX 3170 | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 02283 | BANK OF HAWAII AGENT FOR HONOLULU ACADEMY OF ARTS ETHELWYN CASTLE ENDOWMENT #135043701 | TAX I.D. #99-0079713 | P.O. BOX 3170 | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 03156 | CAMERON CENTER BEQUEST ACCOUNT #135010106 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03148 | BANK OF HAWAII AGENT FOR JAMES C. SHINGLE TTEE OF THE JAMES C. SHINGLE TRUST #135051555 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03222 | AGENCY | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03236 | BANK OF HAWAII AGENT FOR JOAN G WHITE SUCCESSOR TRUSTEE ALAN G WHITE RESIDUARY TRUST | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03205 | BANK OF HAWAII AGENT FOR JOAN F WHITE TRUSTEE JOAN F WHITE REV LIVING TRUST | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03382 | BANK OF HAWAII AGENT FOR JONUA HAUS INVESTMENT INTERNATIONAL, INC. | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03241 | BANK OF HAWAII AGENT FOR JULLY INC | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 02614 | BANK OF HAWAII AGENT FOR L.W. HASHIAN LTD | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03225 | BANK OF HAWAII AGENT FOR LINDOH INVESTMENT CORPORATION | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03219 | BANK OF HAWAII AGENT FOR LOUIS WANE CORPORATION | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03364 | BANK OF HAWAII AGENT FOR LUAU CORPORATION #135056006 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03365 | BANK OF HAWAII AGENT FOR N A INSURANCE COMPANY, INC. - GROWTH STRATEGY | TAX ID NO. 99-0278363 | | DEPT. 755, LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03136 | INSURANCE COMPANY, INC. - GROWTH STRATEGY | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03223 | BANK OF HAWAII AGENT FOR NOBUKAZU NAKAGAWA OR NOKIKO NAKAGAWA #135079855 | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03360 | BANK OF HAWAII AGENT FOR OTTILIA CORPORATION AGENCY | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03237 | BANK OF HAWAII AGENT FOR PACIFIC CHARITIES GROUP I, LTD | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03228 | BANK OF HAWAII AGENT FOR PAMCAH-UA LOCAL 675 ANNUITY FUND - VALUE ACCOUNT | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03269 | BANK OF HAWAII AGENT FOR PAMCAH-UA LOCAL 675 ANNUITY FUND - GROWTH ACCOUNT | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03270 | BANK OF HAWAII AGENT FOR PARFAIT CORP | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03227 | BANK OF HAWAII AGENT FOR PETER HEINZE TRUSTEE OF THE PETER HEINZE REVOCABLE TRUST | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03179 | BANK OF HAWAII AGENT FOR PINEHILL INVESTMENTS, INC. | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03226 | BANK OF HAWAII AGENT FOR PRAYTOR PARTNERSHIP | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03167 | BANK OF HAWAII AGENT FOR PUWILS.A. | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03239 | BANK OF HAWAII AS TRUSTEE OF THE THEODORE M. VALDEZ TRUST | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03282 | BANK OF HAWAII AGENT FOR ROBERT A LEVY TTEE OF THE ROBERT A. LEVY TRUST | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03207 | A LEVY TTEE OF THE ROBERT A. LEVY TRUST | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03194 | BANK OF HAWAII AGENT FOR ROBERT W WO | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 03144 | BANK OF HAWAII AGENT FOR RONALD D | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03235 | LTD | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03224 | AGENCY | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03218 | BANK OF HAWAII AGENT FOR SOUTH LAKE INVESTMENT INC. | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03172 | BANK OF HAWAII AGENT FOR ST ELIZABETH'S EPISCOPAL CHURCH TRUSTEE FOR THE | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03211 | WILLIAM A. PROCTER TRUST EQUITY FUND | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03220 | BANK OF HAWAII AGENT FOR STARLING, INC. CORP | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03242 | BANK OF HAWAII AGENT FOR THE ATHERTON FAMILY FDN #13501/3704 | TAX I.D. #51-0175971 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03243 | BANK OF HAWAII AGENT FOR THE ATHERTON FAMILY FDN EQUITY FUND #13501/3712 | TAX I.D. #51-0175971 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03260 | BANK OF HAWAII AGENT FOR THE COOKE FOUNDATION LTD. GROWTH FUND #13501/5618 | TAX I.D. #23-7120804 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03272 | BANK OF HAWAII AGENT FOR THE NATIONAL TROPICAL BOTANICAL GARDEN COMBIEND INVESTMENT ACCOUNT - CLEARING | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03271 | BANK OF HAWAII AGENT FOR THE NATIONAL TROPICAL BOTANICAL GARDEN COMBINED INVESTMENT ACCOUNT EQUITY | P.O. BOX 3170 | | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 03253 | BANK OF HAWAII AGENT FOR THE PLUMBERS AND FITTERS UNION LOCAL 675 #99-0055042 | TAX I.D. #99-0055042 | P.O. BOX 3170 | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 03254 | BANK OF HAWAII AGENT FOR THE PLUMBERS AND FITTERS UNION LOCAL 675 | TAX ID NO. 99-0055042 | P.O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03233 | BANK OF HAWAII AGENT FOR THE REPUBLIC OF PALAU COMPACT FUNDS | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03234 | BANK OF HAWAII AGENT FOR THE REPUBLIC OF PALAU COMPACT FUNDS | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03366 | BANK OF HAWAII AGENT FOR THE REPUBLIC OF PALAU SOCIAL SECURITY SYSTEM | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03367 | BANK OF HAWAII AGENT FOR THE REPUBLIC OF PALAU SOCIAL SECURITY SYSTEM #13507/4854 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03217 | BANK OF HAWAII AGENT FOR THEODORE MORRIS TRUST FOR THE ENVIRONMENTAL PROTECTION ISLAND AND COMMUNITY DEVLPML EQUITY FUND | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03283 | BANK OF HAWAII AGENT FOR THEODORE MORRIS VALDEZ TRUSTEE OF THE THEODORE MORRIS VALDEZ REVOCABLE LIVING TRUST | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03231 | BANK OF HAWAII AGENT FOR TOKIO MATSUMURA CGM IRA CUSTODIAN AGENCY | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03359 | BANK OF HAWAII AGENT FOR TYT HOLDINGS INC. #13506/3758 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03274 | BANK OF HAWAII AGENT FOR UNIVERSITY OF HAWAII ENDOWMENT FUND - GROWTH FUND | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03273 | BANK OF HAWAII AGENT FOR UNIVERSITY OF HAWAII ENDOWMENT FUND VALUE EQUITY FUND | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03212 | BANK OF HAWAII AGENT FOR VALVET ONE CORP AGENCY | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03063 | BANK OF HAWAII AGENT FOR WALRICH LTD | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03069 | BANK OF HAWAII AGENT FOR WALRICH LTD EQUITY | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03158 | BANK OF HAWAII AGENT FOR WILLIAM & MARTHA MACLAREN #110090750 | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03199 | BANK OF HAWAII AGENT FOR WILLIAM & MARTHA TRUST | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03400 | BANK OF HAWAII AGENT FOR WYNDOM INVESTMENTS INC. | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03238 | BANK OF HAWAII AGENT FOR YUKIO ORI KYOKO OKAMOTO | P.O. BOX 3170 | | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03153 | BANK OF HAWAII AGENT FOR PROPERTY ECONOMICS CORP #135078903 | TAX I.D. #95-3442483 | P.O. BOX 3170 | DEPT. 755 LITIGATION | DEPT. 755 LITIGATION | HONOLULU | HI | 96802 |
| 03180 | BANK OF HAWAII AGENT FOR SAMUEL N & MARY CASTLE FDN-GROWTH | P.O. BOX 3170 | | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03141 | BANK OF HAWAII AGENT FOR UNIVERSITY OF HAWAII ENDOWMENT FUND | TAX ID NO. 99-6000354 | P.O. BOX 3170 | DEPT. 755, LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96782 |
| 03251 | BANK OF HAWAII AS INVESTMENT MANAGER FOR HAWAII IRONWORKERS HEALTH & WELFARE TRUST FUND | TAX ID NO. 99-0166476 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03192 | BANK OF HAWAII TTEE FOR MARTHA LOZANO, TRUST B, RESIDUARY | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03166 | BANK OF HAWAII TTEE FOR KILL OF T. DUDLEY MUSSON TRUST A | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03160 | BANK OF HAWAII TTEE FOR JAMES O. BURKE IRREVOCABLE TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03208 | BANK OF HAWAII TTEE FOR KENTON T ELDRIDGE ROLLOVER IRA | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03164 | BANK OF HAWAII TTEE FOR MARTHA LOZANO QTIP MARITAL TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03182 | BANK OF HAWAII TTEE FOR MILDRED R. JOHNSON REVOCABLE LIVING TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03175 | BANK OF HAWAII TTEE FOR RICHARD T ASATO ROLLOVER IRA | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03210 | BANK OF HAWAII TTEE FOR SCHUMAN CARRIAGE CO LTD PENSION PLAN | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03195 | BANK OF HAWAII TTEE FOR ALOHA AIRLINES INC NON-PILOTS PENSION TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03137 | WESTFIELD CAPITAL MANAGEMENT AS INVESTMENT MGR FOR ALOHA AIRLINES INC PILOTS EQUITY ANNUITY TRUST | WESTFIELD CAPITAL MANAGEMENT INVESTMENT ACCOUNT | TAX ID: 99-0289438 | P.O. BOX 3170 LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03190 | BANK OF HAWAII TTEE FOR ARTHUR C. SUSOTT REVOCABLE LIVING TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03135 | WOODHOUSE CHARITABLE REMAINDER UNITRUST | TAX ID NO. 99-6062934 | P.O. BOX 3170 | DEPT. 755, LITIGATION | LITIGATION | HONOLULU | HI | 96802-3170 |
| 03304 | BANK OF HAWAII TTEE FOR CHARLES WICHMAN | P.O. BOX 3170 | P.O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802-3170 |
| 03165 | BANK OF HAWAII TTEE FOR ELEANOR D. MUSSON | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03197 | BANK OF HAWAII TTEE FOR EMPLOYEES RETIREMENT PLAN OF BANK OF HAWAII | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03161 | GREENVILLE CAPITAL MANAGEMENT BANK OF HAWAII TTEE FOR GENEVIEVE CATHRYN FASK | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03169 | BANK OF HAWAII TTEE FOR HARRY K. BALDWIN TRUST FBO RUTH L. BALDWIN | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03266 | BANK OF HAWAII TTEE FOR GEORGE K. SIMSON | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03264 | BANK OF HAWAII TTEE FOR GKO CORPORATION DEFINED BENEFIT PENSION AGENCY - EQUITY | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03159 | INDIVIDUAL RETIREMENT TRUST ACCOUNT - EQUITY BANK OF HAWAII TTEE FOR HARRIET M ISHIDA INDIVIDUAL RETIREMENT TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03209 | COMMUNITY FDN COMBINED INVESTMENT - GROWTH | P.O. BOX 3170 | DEPT. 755, LITIGATION | | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03140 | BANK OF HAWAII TTEE FOR HAWAII GROWTH | TAX ID NO.99-0261283 | P.O. BOX 3170 | | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03174 | BANK OF HAWAII TTEE FOR HAWAII EMERGENCY PHYSICIANS ASSOCIATED INC PS TRUST | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03286 | BANK OF HAWAII TTEE FOR HAWAII STEVEDORES INC. COMBINED INVESTMENT FUND-EQUITY | TAX ID NO. 99-6047766 | P.O. BOX 3170 | | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03284 | BANK OF HAWAII TTEE FOR HAWAII DENTAL SERVICE DEFINED BENEFIT PENSION TRUST | TAX ID NO. 99-0107971 | P.O. BOX 3170 | DEPT. 755, LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03285 | BANK OF HAWAII TTEE FOR HAWAII DENTAL SERVICE DEFINED BENEFIT PENSION | TAX ID NO. 77-0630484 | P.O. BOX 3170 | DEPT. 755, LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03252 | BANK OF HAWAII TTEE FOR HAWAII PLANNING MILL, LTD. EMPLOYEE STOCK OWNERSHIP PLAN | TAX ID NO. 99-0289226 | P.O. BOX 3170 | DEPT. 755, LITIGATION | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03287 | BANK OF HAWAII TTEE FOR HAWAII STEVEDORES INC. COMBINED INVESTMENT FUND | TAX ID NO. 99-6047766 | P.O. BOX 3170 | | DEPT. 755, LITIGATION | HONOLULU | HI | 96802 |
| 03173 | BANK OF HAWAII TTEE FOR HAWAII ANESTHESIA GROUP, INC. MONEY PURCHASE PENSION PLAN S/D - J. WALLACE | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03188 | BANK OF HAWAII TTEE FOR HERBERT E. DIMMITT IRA DECEASED BENEFICIARY GARRETT W. DIMMITT | P.O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03168 | BANK OF HAWAII TTEE FOR HILDEGARD P RANDOLPH | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03275 | BANK OF HAWAII TTEE FOR HONOLULU ACADEMY OF ARTS DEFINED BENEFIT PENSION TRUST - GROWTH | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03277 | BANK OF HAWAII TTEE FOR HONOLULU ACADEMY OF ARTS PENSION TRUST | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03276 | BANK OF HAWAII TTEE FOR HONOLULU ACADEMY OF ARTS DEFINED BENEFIT PENSION TRUST - VALUE EQUITY | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03265 | INDIVIDUAL RETIREMENT TRUST ACCOUNT - EQUITY | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03163 | BANK OF HAWAII TTEE FOR JAMES A. KRENTLER | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03145 | BANK OF HAWAII TTEE FOR JAMES WILLIAM | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802 |
| 03196 | BANK OF HAWAII TTEE FOR KAPIOLANI HEALTH RETIREMENT PLAN KALMAR GROWTH SMALL CAP FUND | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03198 | BANK OF HAWAII TTEE FOR KOSTA STOJANOVICH ROLLOVER INDIVIDUAL RETIREMENT TR | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03142 | BANK OF HAWAII TTEE FOR LOUISE E. ONEILL, GST | FBO HAROLD E. HENDERSON | TAX I.D. #94-6700129 | P. O. BOX 3170 LITIGATION | DEPT. 755 | HONOLULU | HI | 96802 |
| 03178 | BANK OF HAWAII TTEE FOR MARGARET MELANPHY HENDRIE FBO MARY T. MILLIGAN (NKA MARY E TURNER) | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03184 | BANK OF HAWAII TTEE FOR MARGARET MELANPHY HENDRIE FBO MARTHA T. PETERSON | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03170 | BANK OF HAWAII TTEE FOR MARJORY K HORNABEEK | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03185 | BANK OF HAWAII TTEE FOR MAUDIE WODEHOUSE | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03278 | BANK OF HAWAII TTEE FOR MCINERNY FDN FDN WILLIAM H., JAMES D. AND ELLA MCINERNY EQUITY FUND | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03279 | BANK OF HAWAII TTEE FOR MCINERNY FDN WILLIAM H., JAMES D. AND ELLA MCINERNY | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03189 | BANK OF HAWAII TTEE FOR RICHARD H FOSTER INDIVIDUAL RETIREMENT ACCOUNT | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03187 | BANK OF HAWAII TTEE FOR RICHARD T ASATO CONTRIBUTORY IRA | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03146 | BANK OF HAWAII TTEE FOR SANNE HIGGINS | INDIVIDUAL RETIREMENT ACCOUNT | P. O. BOX 3170 | DEPT. 755, LITIGATION | | HONOLULU | HI | 96802 |
| 03191 | BANK OF HAWAII TTEE FOR STRAUB CLINIC & HOSPITAL INC DEFINED BENEFIT PENSION TRUST GREENVILLE CAPITAL MGT-INV | P. O. BOX 3170 | DEPT. 755, LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03150 | BANK OF HAWAII TTEE FOR WILL OF T. DUDLEY MUSSON TRUST B | TAX I.D. #99-6023858 | P. O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03149 | BANK OF HAWAII TTEE FOR WILL OF GEORGE GALBRAITH | TAX I.D. #99-6002737 | P. O. BOX 3170 | DEPT. 755 LITIGATION | | HONOLULU | HI | 96802 |
| 03261 | BANK OF HAWAII TTEE FOR WILLIAM B. THANUM | P. O. BOX 3170 | DEPT. 755 LITIGATION | | | HONOLULU | HI | 96802-3170 |
| 03143 | BANK OF HAWAII, CLAIRE SANFORD & JARED SANFORD | CO-TTEES MADE BY J. WALTER CAMERON FBO SANFORD FAMILY | TAX I.D. #94-6712273 | P.O. BOX 3170 LITIGATION | DEPT. 755, | HONOLULU | HI | 96802 |
| 02640 | BANK ONE TRUST CO FBO | KHMC PENSION PLAN | FURMAN SELZ | P.O. BOX 3170 340 S. CLEVELAND AVENUE - BLDG. 350 | ATT: DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02641 | BANK ONE TRUST CO FBO | PAV FOUNDATION CU | 340 S. CLEVELAND AVENUE BUILDING 350 | ATTN: DEBORAH DAVIS | ATT: DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02649 | BANK ONE TRUST CO FBO | RAMSEY WINCH SHOP EE RET | 340 S. CLEVELAND AVE BLDG. 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02677 | BANK ONE TRUST CO. FBO | J. G STOLL-LEE MUNDER | INV. ACCT | 340 S CLEVELAND AVE BLDG 350 | ATTN. DEBORAH DAVIS | WESTERVILLE | OH | 43081 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02642 | BANK ONE TRUST CO. FBO | MIDLAND FIREMAN'S | SEB ASSET MANAGEMENT | 340 S CLEVELAND AVENUE- BLDG 350 | ATTN DEBORAH DAVIS | ATT: DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02643 | BANK ONE TRUST CO. FBO | PATRICIA PLATTEN 2000 TRUST | | 340 S CLEVELAND AVE - BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02644 | BANK ONE TRUST CO. FBO | HUMLEKER FAMLY LLC CUSTODY | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02645 | BANK ONE TRUST CO. FBO | SMS INC. LTR-OAKRIDGE | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02646 | BANK ONE TRUST CO. FBO | SMS PEN-OAKRIDGE | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02647 | BANK ONE TRUST CO. FBO | RAMSEY WINCH EE RET | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02648 | BANK ONE TRUST CO. FBO | AUTO CRANE RET. PEN. CAPITAL ADVISORS | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02651 | BANK ONE TRUST CO. FBO | CARPENTERS OF HSTN-NICHOLAS APPLEGT | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02652 | BANK ONE TRUST CO. FBO | PHYSICIAN INSURANCE OAKRIDGE | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02653 | BANK ONE TRUST CO. FBO | WABASH COLLEGE- CURRENT FUNDS | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02654 | BANK ONE TRUST CO. FBO | NOBLE CNTY COMM FDN-WM D. WITTER | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02655 | BANK ONE TRUST CO. FBO | USA GROUP INC. FURMAN SELZ-SUNTRUST | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02657 | BANK ONE TRUST CO. FBO | TUCKER, ROBERT IRA, S.D. | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02659 | BANK ONE TRUST CO. FBO | DWP-LLC S E DAWSON SEG ACCT | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02674 | BANK ONE TRUST CO. FBO | OAKRIDGE INVESTMENTS | SUB ACCT | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02676 | BANK ONE TRUST CO. FBO | AVONDALE-WADELL & REED | | 340 S CLEVELAND AVE BLDG 350 | CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02681 | BANK ONE TRUST CO. FBO | OLDC-OCA INSURANCE | BOSTON COMPANY | 350 | ATTN AVE BLDG 350 | DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02663 | BANK ONE TRUST CO. FBO | NATIONAL TEXTILES RE. PLAN | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02664 | BANK ONE TRUST CO. FBO | GEORGE HUGHES CA/TRADING | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02667 | BANK ONE TRUST CO. FBO | RED BIRD HOLLOW FAN (J BUSH & CO) | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02668 | BANK ONE TRUST CO. FBO | PHILIP - HEASLEY - ATLANTIC | | 340 S CLEVELAND AVE BLDG 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02669 | BANK ONE TRUST CO. FBO | HEYL ROYSTER RST - B. G WILLIM | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02670 | BANK ONE TRUST CO. FBO | HANOVER COLLEGE GEN END EAGLE | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02672 | BANK ONE TRUST CO. FBO | EVERSMAN IRA, ROBERT | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02673 | BANK ONE TRUST CO. FBO | INDPLS - MUSEUM - BECKER | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02675 | BANK ONE TRUST CO. FBO | ARCH - SENECA CAPITAL MGMT | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02681 | BANK ONE TRUST CO. FBO | PERS LARGE CAP ALPHA - 2000 | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02683 | BANK ONE TRUST CO. FBO | PERS S&P 600- 2600 | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02684 | BANK ONE TRUST CO. FBO | PERS - BARCLAY GLOBAL. 2065 | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02685 | BANK ONE TRUST CO. FBO | PERS - SMALL CAP ACTIVE -2700 | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02686 | BANK ONE TRUST CO. FBO | BWC - GREAT NORTHERN CAPITAL | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02689 | BANK ONE TRUST CO. FBO | BWC - PROVIDENT INVESTMENT COUNSEL. 1082 | 340 S. CLEVELAND AVE. BLDG 350 | ATTN. DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02692 | BANK ONE TRUST CO. FBO | WORKS PS DIXON MARK | SEG CLA | 340 S. CLEVELAND AVE BLDG 350 | ATTN. DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02665 | BANK TRUST CO. FBO | GRANGE MUTUAL - LOOMIS | SAYLES | | | WESTERVILLE | OH | 43081 |
| 02591 | BARBARA B. SCHMITT | 889 PRIVATE RD | | | | WINNETKA | IL | 60093 |
| 01539 | BARBARA BINDER | | | | | NAPLES | FL | 34119 |
| 01465 | BARBARA BLACK | 6015 CHARDONNAY LN #102 | | | | PORT ORANGE | FL | 32128 |
| 00555 | BARBARA BOYNTON | 1167 SIZST A KEY CIRCLE | | | | SANTA ANA | CA | 92705 |
| 02491 | BARBARA ESPARZA | 13041 SANDHURST PLACE | | | | FAR ROCKAWAY | NY | 11697 |
| 02609 | BARBARA FRANK | 20405 MARSHALL AVE | | | | CHARLESTON | SC | 29420 |
| 01271 | BARBARA J. DEATON | 4282 CLUB COURSE DRIVE | | | | MANTOWOC | WI | 54220 |
| 01323 | BARBARA K. KAVEY | 2103 BEHRINGER ROAD | | | | CLIVE | IA | 50325 |
| 01215 | BARBARA L. DAVIS | 2755 NW 15TH STREET | | | | CONOVER | NC | 28613 |
| 01737 | BARBARA M. HIGHTSHUE | 3775 SARAZEN CT | | | | | | |
| 01932 | BARBARA M. HORTON & JOHN J. HORTON JTWROS | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET - SUITE 400 | | | BALTIMORE | MD | 21231 |
| 02897 | BARBARA MCGEEHAN | 503 WILSON AVENUE | | | | LINWOOD | NJ | 08221 |
| 02347 | BARBARA PORCELLI | PORCELLI LIVING TRUST DATED FED 1965 | CHARLES SCHWAB | MCCARTY RANCH DR | | SAN JOSE | CA | 95135 |
| 02117 | BARBARA S. HOLMAN | 131 GATEWOOD DRIVE | | | | GREENWOOD | SC | 29646 |
| 01248 | BARBARA VAUGHAN | P.O. BOX 445 | | | | YUCAIPA | CA | 92399 |
| 02098 | BARRY L. STEPHENS | NANCY JO STEPHENS | 19788 S HINKLE RD | | | OREGON CITY | OR | 97045 |
| 01757 | BARRY M. JACOBSON | 885 S. ZEEB RD | | | | ANN ARBOR | MI | 48103 |
| 01827 | BARRY M. GLENN, TTEE | PLAN | P.O. BOX 175 | | | OZONA | FL | 34660-0175 |
| 01302 | BARRY SPINNEY | 86 ROYAL PALM CIRCLE | | | | LARGO | FL | 33778 |
| 01509 | BART PASSANANTE | 1034 CHRISTIAN ST | | | | PHILADELPHIA | PA | 19147 |
| 02767 | BAY AREA HEALTH DIST RETIREMENT PLAN | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02485 | BCIBS TIME SQUARE CAPITAL MGMT | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02608 | BEADSLEY & PIPER PP - FURMAN | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01555 | BEAT & ANNEMARIE SCHANER | RR#1 | | | | WILLIAMSBURG | ON | K0C 2H0 |
| 03381 | BEERSTOWN INVESTORS | PAMELA RILEY | 3660 DORY DR. | | | TAMARAC | FL | 33319 |
| 01598 | BELLA WALLACH | 2 HEADHAM LANE | | | | NARBERTH | PA | 19072 |
| 03088 | BENJAMIN DOPANZ | 300 WOODSIDE AVE #B | | | | BERWYN | PA | 92661 |
| 01320 | BENJAMIN JENSEN | 21722-F OCEAN VISTA DRIVE | | | | LAGUNA BEACH | CA | 48140 |
| 01764 | BENNY J. EATON IRA | 840 RIDGE DR | | | | GREENFIELD | IN | 35242 |
| 03429 | BENSON R. MCLENDON JR. IRA ACCOUNT | 101 INNISBROOK LANE | SUITE 101 | | | SHOAL CREEK | AL | 35242 |
| 02383 | BERKS COUNTY CHAMBER OF COMMERCE | 601 PENN STREET | | | | READING | PA | 19601 |
| 02080 | BETSY KAHETNICK | 821 LINDEN ST | | | | MILBURN | NJ | 07041 |
| 01688 | BETTE BLAU | | | PAS/OAKRIDG E | 141 LONG MEADOW PLACE | JACKSONVILLE BEACH | FL | 32250 |
| 02227 | BETTY A. ROWE, TRUSTEE | ROWE FAMILY CREDIT SHELTER TRUST | U/A DATED 4/18/91 | | | ROTONDA WEST | FL | 33947 |
| 03448 | BETTY A. WHITEKER | 661 MANNINGTON PLACE | | | | LEXINGTON | KY | 40503 |
| 01644 | BETTY ENGLE | 3575 HERON DR S | | | | GREENVILLE | SC | 29617 |
| 02119 | BETTY F. BROWN AND RUSSELL BROWN | FAMILY TRUST TRUSTEES | 7 RHONDA COURT | | | GREENSBORO | NC | 27408 |
| 02899 | BETTY SHANNON | 2803 ST. REGIS RD | | | | TULSA | OK | 74105 |
| 01386 | BETTY WEST HAMILTON REV TRUST U/A DTD | 2878 E. 34 | | | | BERRYVILLE | AR | 72616 |
| 02766 | BEVERLY BYNUM HANBY | PO BOX 327 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02766 | BIDDLE EES RETIREMENT PLAN | TWO MELLON BANK CENTER, ROOM 0725 | 2170 MAHPEN | | | BELGIUM | | |
| 02069 | BIEMANS | 15R13 SIERRA AVE | | | | RICHMOND | CA | 94805 |
| 02163 | BILL & GLORIA RIVERA & MARIA RIVERA JTWROS | WILDEN AVE | | | | LUBBOCK | TX | 79407 |
| 02827 | BILL G. TAYLOR | C/O FRANCIS G. TAYLOR, EXECUTOR | 2302 SLIDE RD, #49 | | | LUBBOCK | TX | 79407 |
| 01651 | BILL G. TAYLOR & FRANCIS G. TAYLOR | 2302 SLIDE RD, #49 | | | | LUBBOCK | TX | 33776 |
| 02060 | BILL L LEWELLEN | 10162 COMMODORE BLVD | | | | SEMINOLE | FL | |
| 01749 | BJB TRUST I | E. BRUCE BARBER, TRUSTEE | 6800 W. RAVEN ST SUITE 310 | | | CHICAGO | IL | 60631 |
| 02082 | BMM PSP- CAPITAL ADVISORS, | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST STREET, | | | TULSA | OK | 74135 |
| 02187 | BOB AND BARBARA GAUNTNER | 21 CHERRY HILLS DRIVE | BTC-2W | | | COTO DE CAZA | CA | 92679 |
| 00877 | BOBBY B. HARVEY | 254 SHEFFIELD RD | | | | GREER | SC | 29651 |
| 02534 | BOBBY E. STOREY | 5311 CHANNEL DR | | | | GILLSVILLE | GA | 30543 |
| 02731 | BOEING COMPANY RETIREMENT | C/O JP MORGAN CHASE | JP MORGAN CHASE | ACTION LOCK BOX P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 02650 | BOETTCHER FOUNDATION-FRIESS ASSOCIATES | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE BLDG. 350 | ATTN DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02504 | BONNIE G. HARGROVE & WILLIAM W. HARGROVE | U/A DTD. 04/04/97 | BONNIE G. HARGROVE LIVING TRUST | 209 WHIPPOORWI LL DRIVE | | OAK RIDGE | TN | 37830 |
| 02372 | TIES | 12884 PRAIRIEWOOD DRIVE | | | | ABERDEEN | SD | 57401 |
| 02607 | BONNIE USHER | 1720 PINEVIEW LN | | | | LINDALE | TX | 75771 |
| 02181 | BOURGUINON YVES | RUE WARICHET 21 | | | | LA BRUYERE | | 5081 |
| 02528 | BRADLEY & CHRISTINE BLACK | 4N661 WHIRLAWAY DR | | | | ELBURN | IL | 60119 |
| 03077 | BRADLEY E. URBAN AND IRENE K. URBAN JTWOS | 29 CEDAR LANE | | | | CHESHIRE | CT | 06410 |
| 02391 | BRADLEY M. GERVIN | 3200 STERLING ROAD | | | | BIRMINGHAM | AL | 35213 |
| 02432 | BRANDYWINE FUND INC | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01544 | BREAUX BALLARD CO. INC | 5703 APACHE RD. | | | | LOUISVILLE | KY | 40207 |
| 01873 | BRETT & DMOMI DAVIS | 3481 LAKESIDE DR. NE #601 | | | | ATLANTA | GA | 30326 |
| 02018 | BREWSTER MILLER PLAN SERVICE | ATTN: R. WALT MILLER | P.O. BOX 406 | | | CHEYENNE | WY | 82003 |
| 02082 | BRIAN A. WUMMER, IRA | 221 LOGAN AVENUE | | | | WYOMISSING | PA | 19610 |
| 02460 | BRIAN AND SUE LONCAR | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01135 | BRIAN D. NIXON & ROSEANNA M. NIXON | 16 NORTH ROAD | | | | NORTHPORT | NY | 11768 |
| 02543 | BRIAN D. HULL | 3838 N. SHEFFIELD | | | | CHICAGO | IL | 60613 |
| 02216 | BRIAN HAYES | 6 KELDAY CLOSE | NORTHWOOD KIRKBY | | | MERSEYSIDE | | L33 0YA |
| 02131 | BRIAN T. GRAEFF AND SHARON GRAEFF | 3217 EISENBROWN ROAD | | | | READING | PA | 19805 |
| 02220 | BRUCE D. GOLDMAN | 118 BROWNS ROAD | | | | STORRS | CT | 06268 |
| 02010 | BRUCE F. WESSON | 80 WHITTRIDGE ROAD | | | | SUMMIT | NJ | 07901 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01795 | BRUCE R. SOKOLNICK | BRUCE R. SOKOLNICK MD | PENSION TRUST | 2545 SHERIDAN DRIVE | | TOWNANDA | NY | 14150 |
| 03560 | BRUCE RAVID | 3879 SHERVIEW DRIVE | | | | SHERMAN OAKS | CA | 91403-5034 |
| 02323 | BRUCE S. GELB | 1060 FIFTH AVENUE | | | | NEW YORK | NY | 10028 |
| 01223 | BRUCE W. FRASER | 800 OAK KNOLL CIRCLE | | | | PASADENA | CA | 91106 |
| 02556 | BRUCE W. YEP | 5344 HICKORY ST | | | | PALMDALE | CA | 93551 |
| 02777 | BRYAN MED GP INC. MPP PL-PARA600 | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02776 | BRYAN MED GP INC. PS PL- PARA600 | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02507 | BRYCE DREW | 229 GLENCOE | | | | VALPARAISO | IN | 46385 |
| 03005 | BULLFINCH FUND INC | UNRESTRICTED SERIES | CAROSA STANTON & DEPAOLO | 1370 PITTSFORD VICTOR ROAD | | MENDON | NY | 14506 |
| 02466 | BURNS BROS INC. CUSTODY PLEDGED | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02470 | BURNS BROS INC. CUSTODY | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01930 | BURTON B. GOLDSTEIN CF | ALEXANDER GOLDSTEIN UTMA/GA | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET - SUITE 400 | | BALTIMORE | MD | 21231 |
| 01931 | BURTON B. GOLDSTEIN CF | KATHERINE GOLDSTEIN UTMA/GA | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET - SUITE 400 | | BALTIMORE | MD | 21231 |
| 01929 | BURTON B. GOLDSTEIN IRA | | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET - SUITE 400 | | BALTIMORE | MD | 21231 |
| 03549 | BURTON S. SEAMAN IRA | | | | | BALTIMORE | MD | 21231 |
| 02658 | BUTLER UNIVERSITY- BECKER | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE. BLDG. 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02688 | BWC AXE - HOUGHTON , ASSOCIATES 1043 | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE. BLDG 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02687 | BWC CORDILLERA ASSET 1069 | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE. BLDG 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02811 | BYNUM MCWORTER WORKES, JR. T TEE | CLAUDIA GC. WORKES CO-T TEE | UAD 7.14.88 | WORKS LIVING TRUST | | SAN ANTONIO | TX | 78228-3551 |
| 02155 | BYRON ROBERT BENNETT | CHERYL MARIE BENNETT JT TEN | 2542 147TH LANE N.E. | | | HAM LAKE | MN | 55304 |
| 01225 | C WARREN MATTOX JRT & MARTHA ANN MATTOX | P.O. BOX 7067 | | | | ALEXANDRIA | VA | 22307-0967 |
| 02999 | C. ADRIENNE SEIFFERT | POST OFFICE BOX 641331 | | | | KENNER | LA | 70064 |
| 01995 | C. ALTON COULTER | 182 LOMA DEL SCOLAR | | | | LOS ALAMOS | NM | 87544 |
| 01704 | C. E. GAMMILL | ROLLOVER IRA ACCOUNT | PAS-OAKRIDGE | 22 LAZY EIGHT DR | | DAYTONA BEACH | FL | 32128 |
| 01609 | C. G. WINSTON | 733 MARLEE CIRCLE | | | | COPPELL | TX | 75019 |
| 01249 | C. H. HOOK | 3257 SHADOWLAWN AVE NE | | | | ATLANTA | GA | 30305 |
| 02145 | C. J. SONDGERATH M.D | 2303 N. 925 W | | | | WEST LAFAYETTE | IN | 47906 |
| 02067 | C. J. SONDGERATH, M.D | 2303 N. 925 W | | | | WEST LAFAYETTE | IN | 47906 |
| 01903 | C.M. VICKERS IRA | C/O U.S. TRUST OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02104 | CALLEN ANGEL PARTNERSHIP, LP | ATTN WINTHROP KNOWLTON | 530 5TH AVENUE - 25TH FL | | | NEW YORK | NY | 10036 |
| 02503 | CALVIN C. BARNHILL | P.O. BOX 5-A | | | | LAFAYETTE | LA | 70505 |
| 02857 | CANDICE BUTLER | 10377 MCBROOM STREET | | | | SHADOW HILLS | CA | 91040 |
| 01905 | CAPT. FRANK G. TOSTO IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02459 | CARDIO & THORASIC SURGEONS PSP | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01325 | CARDIOLOGY ASSOCIATES OF NEW HAVEN PL EMPLOYEES MONEY PUR. | CHASE QL & TR DTD 11/89 FBO | DONALD M ROCKLIN MD | 29 DOGWOOD RD | | NORTH HAVEN | CT | 06473 |
| 01839 | CARL JOHANNESSEN & DORIS JOHANNESSEN | 1284 E 21ST | | | | EUGENE | OR | 97403-1503 |
| 01889 | CARMEN LEE | 162-17 73RD AVE | | | | FLUSHING | NY | 11358 |
| 01746 | CAROL A. FREDRICKSON | 10459 SPYGLASS DR | | | | EDEN PRAIRIE | MN | 55347 |
| 02210 | CAROL A. HIRSHMAN | 60 OLD DUANNY RD | | | | ENGLEWOOD | NJ | 07631 |
| 01681 | CAROL ANNE HENNESSEY | 238 CLOVERLY ROAD | | | | GROSSE POINTE | MI | 48236 |
| 02562 | CAROL BENTLEY | 37 E. COTTON CT | | | | PAGOSA SPRINGS | CO | 81147 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02576 | CAROL C GARDNER | 192 KENT PL BLVD | | | | SUMMIT | NJ | 07901 |
| 01798 | CAROL H SCURRY | 109 LANIER WOOD DR | | | | GREENWOOD | SC | 29649 |
| 01782 | CAROL J HERRMAN TTEE | CAROL J HERRMAN TR | DTD 12/08/98 | | 2246 N E 20TH ST | FORT LAUDERDALE | FL | 33305 |
| 01638 | CAROL J LAFLIN | CAROL J LAFLIN IRA | 133 CALABRIA ST | | | APTOS | CA | 95003 |
| 02058 | CAROL N STEGINK | 2 BEDFORD CT | | | | NEW YORK | NY | 10022 |
| 01682 | CAROL R WEITZNER | 510 PARK AVENUE | | | | HIGHLAND BEACH | FL | 33487 |
| 01535 | CAROL SAKOL | 3912 S OCEAN BLVD #910 | | | | MIDDLETOWN | CT | 06457 |
| 01660 | CAROLE N DEY | 440 PINE ST | | | | | | |
| 02823 | CAROLE L MOORE REV LIVING | TRUST UAD 10/25/90 | SCHWARTZ INVESTMENT COUNSEL INC | 3707 W MAPLE RD | | BLOOMFIELD HILLS | MI | 48301 |
| 02021 | CAROLEE SHUBERT ACF | PHILIP SHUBERT | C/O JOEL E SAMNET LLP | C/O NATEXIS BLEICHROEDER INC. 20 EXCHANGE PLACE, 42ND FL | THE AMERICAS 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10005 |
| 01842 | CAROLEE SHUBERT ACF JOHN | CAROLEE SHUBERT ACF JOHN | C/O JOEL E SAMNET LLP | C/O NATEXIS BLEICHROEDER INC. 20 EXCHANGE PLACE, 42ND FL | THE AMERICAS 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10005 |
| 02020 | CAROLEE SHUBERT ACF JOHN SHUBERT | C/O JOEL E SAMNET LLP | C/O NATEXIS BLEICHROEDER INC. | THE AMERICAS 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| 01843 | CAROLEE SHUBERT ACF PHILIP | CAROLEE SCHUBERT ACF PHILIP | C/O NATEXIS BLEICHROEDER INC. | THE AMERICAS 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| 01954 | CAROLEE SHUBERT CF | JOHN SHUBERT | C/O NATEXIS BLEICHROEDER, INC. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| 01955 | CAROLEE SHUBERT CF | PHILIP SHUBERT | C/O NATEXIS BLEICHROEDER, INC. | | | NEW YORK | NY | 10105 |
| 02167 | CAROLINE E B LECOU | 1433 F ST | | | | ANCHORAGE | AK | 99501 |
| 01174 | CAROLYN S HUBER | 3309 2ND AVE N | | | | GREAT FALLS | MT | 59401 |
| 02710 | CARPENTER TECHNOLOGY EMERALD | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 26872 | | NEW YORK | NY | 10087 |
| 02851 | CARPENTERS UNION LOCAL 823 OF ATLANTIC CO. | ROBERT J. BOYLE, PRESIDENT | 28 SOUTH NEW YORK AVENUE | | | ATLANTIC CITY | NJ | 08401 |
| 01982 | CARY A KOPLIN IRA | 19 EAST 72ND ST | | | | NEW YORK | NY | 10021 |
| 01715 | CATHERINE T EVANS | 5120 HUNTERS HILL COVE | | | | LILBURN | GA | 30047 |
| 03121 | CATHOLIC HLTH EAST CIP | C/O NORTHERN TRUST | 801 SOUTH CANAL STREET, C6B-1N | | | CHICAGO | IL | 60607 |
| 03119 | CATHOLIC HLTH EAST PIP | C/O NORTHERN TRUST | 801 SOUTH CANAL STREET, C6B-1N | | | CHICAGO | IL | 60607 |
| 01741 | CECIL H JEFFERSON | 237 9TH AVE | | | | SAN FRANCISCO | CA | 94118 |
| 03480 | CECILE M GAYZIK | | | | | ST CHARLES | MO | 63303 |
| 01275 | CEDE & COMPANY | DAVID B & MICHELE J STONE | 18 VILLAGE DR WEST | | | ST LOUIS | MO | 63131 |
| 01542 | CEDE & COMPANY | F R BAUM | 1628 MASON KNOLL | | | | | |
| 02561 | CEDE & COMPANY | C/O WAYNE C MYERS MD IRA ROLLOVER | STIFEL, NICOLAUS CUSTODIAN | C/O NINA M WYATT & ASSOCIATES, LLC | 506 FREDERICA STREET | OWENSBORO | KY | 42301 |
| 03496 | CENTRAL CAROLINA BANK AS CUSTODIAN FOR CITY OF HOLLYWOOD RET. FD.-PILGRIM BAXTER | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 03498 | CENTRAL CAROLINA BANK AS CUSTODIAN FOR DAWG INVESTMENT FUND LIMITED | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 03499 | CENTRAL CAROLINA BANK AS CUSTODIAN FOR JEANNETTE CONE KIMMEL | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 03497 | CENTRAL CAROLINA BANK AS CUSTODIAN FOR CITY OF SARASOTA GEN. EMP. PENSION PL. N.A. | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 03506 | CENTRAL CAROLINA BANK AS TRUSTEE FOR ANN CONE FBO ANNE LIPTZIN IRREV TR. | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 03505 | CENTRAL CAROLINA BANK AS TRUSTEE FOR ANN CONE FBO BENJAMIN CONE JR IRREV TR. | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 03509 | CENTRAL CAROLINA BANK AS TRUSTEE FOR ANNE LIPTZIN | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 03507 | CENTRAL CAROLINA BANK AS TRUSTEE FOR ANNE LIPTZIN FBO BENJAMIN M. KIMMEL | PO BOX 30010 | | | | DURHAM | NC | 27702 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 00508 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>ANNE LIPTZIN FBO DAVID KIMMEL | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 00513 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE FBO ANNE CUNNINGHAM | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00515 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE FBO ANNE LIPTZIN | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00514 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE FBO ELEMAN B. WHITTIER | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00510 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE FBO MARY B. DENNETT | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 00512 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE FBO STEPHEN B. BIRGEL | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00511 | CENTRAL CAROLINA BANK AS TRUSTEE FOR BEN<br>CONE GBO RICHARD BIRGEL, JR | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00502 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>TRUST FBO RICHARD H. CUNNINGHAM | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 00503 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>CONE ET AL FBO CRISPIN C. WHITTIER | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 00504 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>CONE ET AL FBO ERIC A. WHITTIER | P.O. BOX 30010 | | | | DURHAM | NC | 27702 |
| 00501 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>CONG TRUST FOR LILIANNE A. WHITTIER | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 03500 | CENTRAL CAROLINA BANK AS TRUSTEE FOR<br>EDITH KIMMEL IRA | PO BOX 30010 | | | | DURHAM | NC | 27702 |
| 02454 | CENTRAL LABORERS PENSION BEAR STEARNS | USBANK CLASS ACTIONS | 1555 N RIVERCENTER<br>DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02455 | CENTRAL LABORERS PENSION COLUMBIA | USBANK CLASS ACTIONS | 1555 N RIVERCENTER<br>DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02785 | CENTRAL CAROLINA BANKAS TRUSTEE FOR | TWO MELLON BANK CENTER, ROOM 0725 | DRIVE, SUITE 210 | | | PITTSBURGH | PA | 15259 |
| 02420 | CPP MELLON MANAGED<br>CPP INC C/O PRESIDENT HARRY DOWNBRAND | 8300 JEB STUART RD | ATTN: KEVIN KELLY | | | ROCKVILLE | MD | 20854 |
| 02441 | CHAMELEON FUND | USBANK CLASS ACTIONS | 1555 N RIVERCENTER<br>DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03358 | CHARLENE B. CARSTENS TTEE CHARLENE B<br>CARSTENS TRUST U/A 4/1/95 | 7777 CALLE FACIL | | | | SARASOTA | FL | 34238-4557 |
| 03423 | CHARLENE CAPLES & ROBERT YOAS | 40 MIRANDA COURT | | | | SACRAMENTO | CA | 95822 |
| 01631 | CHARLES & MARY ELLEN FISCHER | 192 KILBURN ROAD | | | | GARDEN CITY | NY | 11530 |
| 03299 | CHARLES J. DURAND IRA ROLLOVER | CAROSA, STANTON & DE PAOLO | 1370 PITTSFORD VICTOR<br>ROAD | | | MENDON | NY | 14506 |
| 03096 | CHARLES A. RAWLINS, SR | 6705 FAIRWOOD ROAD | | | | HYATTSVILLE | MD | 20784 |
| 02921 | CHARLES BLAKE MARTIN | 1522 HIGHLAND AVENUE | | | | WILMETTE | IL | 60091 |
| 02922 | CHARLES BLAKE MARTIN | 1522 HIGHLAND AVENUE | 1522 HIGHLAND AVENUE | | | WILMETTE | IL | 60091 |
| 02920 | CHARLES BLAKE MARTIN CUSTODIAN FOR<br>LYDIA N. MARTIN | CHARLES BLAKE MARTIN, CUSTODIAN FOR | 1522 HIGHLAND AVENUE | | | WILMETTE | IL | 60091 |
| 02991 | CHARLES BRENE MARTIN | CHARLES BRENE MARTIN | 1522 HIGHLAND AVENUE | | | WILMETTE | IL | 60091 |
| 01817 | CHARLES DOUCET | 404 FROBISHER | | | | ST BRUNO | QUEBEC | J3V 5L7 |
| 02178 | CHARLES E. BERGSTRESSER | 6880 DEER PATH LANE | | | | CLEVELAND | OH | 44138 |
| 01624 | CHARLES E. DUNLEAVY III | 4384 MECHANICSVILLE ROAD | | | | MECHANICSVILLE | PA | 18934 |
| 01821 | CHARLES E. DUNLEAVY JR & RITA E. DUNLEAVY<br>(JT TEN) | 4384 MECHANICSVILLE ROAD | | | | MECHANICSVILLE | PA | 18934 |
| 01623 | CHARLES E. DUNLEAVY, JR | 4384 MECHANICSVILLE ROAD | | | | MECHANICSVILLE | PA | 18934 |
| 02555 | CHARLES E. HEADLEE AND MARGIE F. HEADLEE<br>CHARITABLE REMAINDER TRUST | 5667 SPRINGBORN DRIVE | | | | DUBLIN | OH | 43017 |
| 02556 | CHARLES F. HEADLEE, IRA | 5667 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017 |
| 01315 | CHARLES J. SCHISLA | 4519 SHADY LANE | | | | INDIANAPOLIS | IN | 46226 |
| 02079 | CHARLES MAXFIELD PARRISH | 1030 MILITARY DRIVE | | | | SALT LAKE CITY | UT | 84105 |
| 02080 | CHARLES MAXFIELD PARRISH | 1030 MILITARY DRIVE | | | | SALT LAKE CITY | UT | 84105 |
| 01669 | CHARLES MILLER | 11524 CHANCELLORY LANE | | | | ELLICOTT CITY | MD | 21042 |
| 03557 | CHARLES P & CLAIRE F DRAKES | 11 WOODCUTTERS LANE | | | | COLD SPRING<br>HARBOR | NY | 11724 |
| 01784 | CHARLES PRESTA & PATRICIA A. PRESTA | 314 LINCOLN AVENUE | | | | ELMWOOD PARK | NJ | 07407 |
| 03394 | CHARLES R & PATRICIA L. POST | 1636 BORDUNE CT | | | | PUNTA GORDA | FL | 33950 |
| 01374 | CHARLES R HALE | 7241 EDGERTON DR | | | | DALLAS | TX | 75231 |
| 01811 | CHARLES S. HIGGINS & LESLIE J. HIGGINS JTTEN | 4245 JAMESBOROUGH PL | | | | NASHVILLE | TN | 37215 |
| 02287 | CHARLES STEELE BOSTWICK | C/O CHAMBERLAIN & STEWARD | 400 PARK AVE. 6TH FL. | | | NEW YORK | NY | 10022 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01471 | CHARLES WILLIAM HAILES | BOX 78 | | | | SHIREFIELD | NY | 10933 |
| 02275 | CHARLOTTE P. ARMSTRONG | 501 EAST 79TH ST., APT. 3C | | | | NEW YORK | NY | 10021 |
| 01209 | CHERYL EWY | 1084 PIKE-POST CT | | | | SAN JOSE | CA | 95125 |
| 01654 | CHERYLL DIMICHELI | 844 MOORSIDE DR | | | | GLENDALE | CA | 91207 |
| 01565 | CHESTER J JANKOWSKI | FLORENCE B JANKOWSKI | 38 SNYDERWOODS CT | | | SNYDER | NY | 14226 |
| 01982 | CHESTER J. JANKOWSKI | FLORENCE B JANKOWSKI | 38 SNYDERWOOD CT | | | SNYDER | NY | 14226 |
| 02052 | CHESTER JANKOWSKI | FLORENCE JANKOWSKI | 38 SNYDERWOOD CT | | | SNYDER | NY | 14226 |
| 01210 | JTWROS | 107 RED FOX ROAD | | | | STAMFORD | CT | 06903 |
| 02693 | CHEVRON TEXACO/DEUTSCHE BANK | C/O JPMORGAN CHASE | JPMORGANCHASE | ACTION LOCK P.O. BOX 28872 | | NEW YORK | NY | 10087-8872 |
| 02821 | CHILDREN'S HOME OF DETROIT | SCHWARTZ INVESTMENT COUNSEL, INC | 3707 W. MAPLE RD | BOX | | BLOOMFIELD HILLS | MI | 48301 |
| 02542 | CHRIS BURKETT | 786 ROSECRANS AVE | | | | BEACH | CA | 90266 |
| 02603 | CHRIS CAROSA | CAROSA, STANTON & DEPAOLO | 1370 PITTSFORD VICTOR | | | MENDON | NY | 14506 |
| 02782 | CHRIS CORCORAN | 30 ASBURY ROAD | ROAD | | | HACKETTSTOWN | NJ | 07840 |
| 02605 | CHRIST G. KRARAS | 51 TIMBERLINE DRIVE | | | | WYOMISSING | PA | 19610 |
| 02075 | CHRIST G. KRARAS, ANGELA A. CAMMARANO & PATRICIA Y. DONAHUE | 26 E. LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 |
| 01978 | CHRISTEL SUNDIN | 930 AUSTIN AVE | | | | ATLANTA | GA | 30307 |
| 01675 | CHRISTINA ANN CONNOLLY | P.O. BOX 6657 | | | | RHEEM VALLEY | CA | 94570 |
| 02831 | CHRISTINE BOGART | 28681 MIRA VISTA | | | | LAGUNA NIGUEL | CA | 92677 |
| 02174 | CHRISTINE E. KEELER | 909 SHEERLUND ROAD | | | | READING | PA | 19607 |
| 01792 | CHRISTOPHER H. FAGAN MD T.EE | CHRISTOPHER H. FAGAN | PROFIT SHARING PLAN | PO BOX 2768 | | BIG BEAR CITY | CA | 92314 |
| 00332 | CHRISTOPHER HANFORD | 225 ACORN CIRCLE | 429/81 | | | LEBANON | PA | 17042 |
| 02536 | CHRISTOPHER WOON | 509 N. "M" STREET | | | | TACOMA | WA | 98403 |
| 01695 | CHUN S. WANG & SUSAN S. WANG | NO. 431, LANE 6 CHUNGDE 2ND ST | | | | TAINAN 701 | | |
| 02371 | CIS AGGRESSIVE GROWTH PARTNERS | CONNORS INVESTOR SERVICES, INC | 1210 BROADCASTING ROAD STE 200 | | | WYOMISSING | PA | 19610 |
| 02472 | CIT SMALL CAP FUND | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02927 | CITY OF CHATTANOOGA (INSIGHT) | C/O FIRST TENNESSEE TRUST DIVISION | 701 MARKET STREET., 3RD FLOOR | | | CHATTANOOGA | TN | 37402 |
| 03120 | CITY OF WINNIPEG | C/O BANK OF NEW YORK | ROYAL BANK PLAZA, NORTH TOWER, 24TH FLOOR, ZOO BAY STREET | | | TORONTO | ON | M5J 2J5 |
| 03531 | Claire G. ENGLE | 172 Woodside Drive | | | | Lumberton | NJ | 08048-5276 |
| 03532 | CLAIRE G. ENGLE | 172 WOODSIDE DRIVE | | | | LUMBERTON | NJ | 08048-5276 |
| 03021 | CLARE M. MCASSEY | 11 URBANDALE ROAD | | | | VOORHEESVILLE | NY | 12186 |
| 01924 | CLAREX LIMITED | U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036-1531 |
| 02486 | CLARISSA L. GRAY - EAGLE ASSET MGMT. | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02428 | CLAUDE RANCOURT | 833 PADISSON | | | | BOUCHERVILLE | PQ | J4B 5R8 |
| 02597 | CLAUS G. HANSEN | MOEHDRUPVEJ 69, S.T.M.F | | | | ESPERGAERDE | 3060 | |
| 02871 | CLAY B. FREDERICK | 1821 KENNMARE DRIVE | | | | DRESHER | PA | 19025 |
| 02357 | CLEARVIEW MANAGEMENT INC. PENSION PLAN DTD 01/01/1995 | 119 CLEARVIEW LANE | | | | NEW CANAAN | CT | 06840 |
| 03006 | CLETE R. SIMPSON | 4289 REVERE CIRCLE | | | | MARIETTA | GA | 30062 |
| 01478 | CLIFFORD G. DOW | 93 HIGH ST | | | | PORTLAND | ME | 04101 |
| 01920 | CLIFFORD W. SCHMIDT IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 03480 | CLINTON D. ROBERTSON IRA | 69 SPRING HILL ROAD | | | | MIDDLETOWN | DE | 19709 |
| 01774 | PLC | 4 CROWN PLACE | ATTN. LUKE KENNEDY | | | LONDON | | EC2A 4BT |
| 02484 | CMC FUND TRUST SMALL CAP FUND | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02718 | COLGATE UNIVERSITY | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX DRIVE, SUITE 210 | P.O.BOX 26872 | | NEW YORK | NY | 10087 |
| 02480 | COLUMBIA SMALL CAP | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02428 | COLUMBUS GROWTH CVMF1110002 | MELLON TRUST | | | | OAKS | PA | 19456 |
| 02747 | COLUMBUS REGIONAL HOSPITAL | C/O SEI PRIVATE TRUST COMPANY | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 |
| 02487 | COMM INV GRP DREIHAUS CAP MGMT | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02452 | COMMUNITY FOUNDATION OF JACKSON HOLE | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02770 | CONCERN PRO SVCS PEN PLAN - FUR | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01877 | CONNIE B. ZACHARY | 119 BEAUMONT AVENUE | | | | DECATUR | GA | 30030 |
| 02388 | CONNIE L. MCGOVERN | 122 BUD PERRY ROAD | | | | FRANKLIN | NC | 28734 |
| 01472 | CONNIE L. STAPLETON | 5330 E 8TH ST | | | | TUCSON | AZ | 85711 |
| 00226 | CONNIE MAXWELL CHILDREN'S HOUSE | ATTN: B DAVIS | PO BOX 1178 | | | GREENWOOD | SC | 29648 |
| 02750 | CONSOL ENERGY MASTER TRUST | DOUGLAS HENDERSON | DELEWARE CORPORATE CENTER | 1 RIGHTER PARKWAY, SUITE 3200 | | WILMINGTON | DE | 19803 |
| 02313 | CONSTANCE J. DICHUTALO | 298 MORGROD ROAD | | | | GLOVERSVILLE | NY | 12078 |
| 01482 | COREY S. MCGRATH TRUST | 3589 EAST VIRGINIA AVE | | | | DENVER | CO | 80209 |
| 02720 | CORNING INCORPORATED | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 26872 | | NEW YORK | NY | 10087 |
| 01255 | CRAIG F. FURRER & HOPE L. FURRER JT TEN | PAS / OAKRIDGE | 5 RUTYNA CIRCLE | | | NEW YORK | NY | 11946-5855 |
| 02721 | CROMPTON AND KNOWLES | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 26872 | | NEW YORK | NY | 10087 |
| 03128 | CT LABORERS PENSION FD | C/O CITIZENS BANK | STREET | | | PROVIDENCE | RI | 02903 |
| 02473 | CUMBERLAND BENCHMARKED PARTNERS, L P | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 35TH FLOOR | | | NEW YORK | NY | 10036 |
| 03472 | CUMBERLAND PARTNERS | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 38TH FLOOR | | | NEW YORK | NY | 10036 |
| 03447 | CURT A. WISCHMEIER & SUSAN R. WISCHMEIER, JT TEN | 3509 ROLLING MEADOW DRIVE | | | | ABERDEEN | SD | 57401 |
| 03519 | CURT A. WISCHMEIER & SUSAN R. WISCHMEIER, JT TEN | 3509 ROLLING MEADOW DRIVE | | | | ABERDEEN | SD | 57401 |
| 02558 | CURTIS F. JAHN | 342 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869 |
| 01881 | CURTIS KEITH HINRICHS | CHARLES SCHWAB & CO. INC. CUST | ROTH CONVERSION IRA | 744 OLD CREEK RD | | DANVILLE | CA | 94526 |
| 01350 | CURTIS W. MCBRIDE | 808 ELLINGTON RIDGE COURT | | | | BILOXI | MS | 39532 |
| 03322 | CYNTHIA ANN SCHAFFER | 10 HIDDEN RIDGE COURT | | | | COLD SPRING | KY | 41076 |
| 00225 | CYNTHIA C. CHARLES | 999 KINGHORN DRIVE | | | | KENNESAW | GA | 30152 |
| 01818 | CYNTHIA P. WOOLLEY | 17 VINNS LANE | | | | WILMINGTON | DE | 19807 |
| 02564 | CYRIL MEHTA | 290 SNELL CT | | | | SAN JOSE | CA | 95123 |
| 02680 | D KAUFMAN MD INC PENSION PLAN | 4 BRIARWOOD LANE | | | | BRIDGETON | NJ | 08302 |
| 01187 | DALE A. ELTER | 1180 W BERKMAN STREET | | | | SPRINGFIELD | MO | 65810 |
| 01879 | DALE JACKSON & JANEY SUE JACKSON | 376 RIMROCK DR | | | | THERMOPOLIS | WY | 82443 |
| 01902 | DANA PARRISH BRANCHETTI | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01803 | DANA PARRISH BRANCHETTI | 216 HAMPTON HILL ROAD | | | | GRAY | GA | 31032 |
| 02116 | DANIEL E. LIEBERMAN | 1085 E SIERRA WAY | | | | PALM SPRINGS | CA | 92264 |
| 01219 | DANIEL BEGIN | 13 LAURIE CONAN | | | | ST BRUNO | PQ | J3V0V2 |
| 00534 | DANIEL E MOORE | 232 SWEETGRASS RUN | | | | NEWARK | DE | 19702 |
| 02110 | DANIEL LORBER | 2929 W. RASCHER AVE | | | | CHICAGO | IL | 60625 |
| 02574 | DANIEL T. CLEMENTS & SHERRY ANN CLEMENTS | 422 E 19TH STREET | | | | SILVER CITY | NM | 88062 |
| 02383 | DANIEL TAWIZ | 17 SERPENTINE LANE | #1704 | | | AVENTURA | FL | 33160 |
| 01143 | DARCY G. BUTTON, ANGIE C. BUTTON (J.O.R.S) | 6914 CLEAR SPRINGS CIRCLE | | | | GARLAND | TX | 75044 |
| 02104 | DARLIS WHITWORTH | 384 SOUTHERN WALK CIR | | | | GRAY | GA | 31032 |
| 01204 | DAVID & SHERYL TARKOFF | 39 EAST VOSS AVE | | | | EAST PROCKAWAY | NY | 11518 |
| 03013 | DAVID & STEPHANIE BURCHFIELD | 342 VONFELD AVENUE | | | | ELMHURST | IL | 60126 |
| 01477 | DAVID A. MAXWELL | 1428 ENCINO AVE. #C | | | | MONROVIA | CA | 91016 |
| 03419 | DAVID B. DONALD | P. O. BOX 1285 | | | | JENNINGS | LA | 70546 |
| 02207 | DAVID B. ROBERTS | 6773 W. IDA, PL. APT. 1133 | | | | LITTLETON | CO | 80123 |
| 02637 | DAVID BEN-AMI | 28 MALONEY V YEHUDA ST. | | | | HERZELIYA | | 46348 |
| 01580 | DAVID C. HOLDSWORTH | P.O. BOX 77 | | | | KIRKWOOD | NY | 13795 |
| 02398 | DAVID C. MIERACHOON H. SANCHEZ JT TENENTS | P.O. BOX 9940 | | | | MARINA DEL REY | CA | 90295 |
| 02008 | DAVID CORBETT & MARY ANN AHROON | 277 ZENA ROAD | | | | KINGSTON | NY | 12401 |
| 02606 | DAVID E. GRIFFITH | 240 PRUITT DRIVE | | | | GREENVILLE | SC | 29607 |
| 02084 | DAVID G. MORRISSEY IRA | 49 SOUTHGATE DRIVE | | | | LEBANON | PA | 17042 |
| 01203 | DAVID J. LYNKOFF | 39 E. VOSS AVE | | | | EAST ROCKAWAY | NY | 11518 |
| 02343 | DAVID J. ANDERSON | FELICE R. ANDERSON | 3130 BROOKLAWN TER | | | CHEVY CHASE | MD | 20815 |
| 01981 | DAVID LEE WINNER | 32100 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 |
| 03031 | DAVID M. LATZKO | 41 UPPER PIKE CREEK RD | | | | NEWARK | DE | 19711 |
| 03417 | DAVID M. MEYER | 27865 PILGRIM RD | | | | STERLING | IL | 61081 |
| 01272 | DAVID POWELL | IRA ROLLOVER | TD WATERHOUSE BANK CUSTODIAN | 15660 MEADOWGAT E ROAD | | ENCINO | CA | 91436 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02122 | DAVID R. AND ANNE H. TAYLOR | 100 AUDREY LN | | | | GREENVILLE | SC | 29615 |
| 02157 | DAVID SHEN | 22581 VIA LOYOLA | | | | MISSION VIEJO | CA | 92691 |
| 01730 | DAVID T KITAYAMA | PO BOX 599 | | | | DURHAM | CA | 95939 |
| 00633 | DAVID T VAUGHN & DONNA H VAUGHN TTEES | 613 PHILLIPS RD | | | | GREER | SC | 29650 |
| 01331 | DAVID T NAKAMURA | PEGGY L. NAKAMURA JWROS | 3434 TICKERHOOF WAY | | | CARMICHAEL | CA | 95608 |
| 02906 | DAVID W HAMSTEAD | 10 WOODLAND DRIVE | | | | PITTSBURGH | PA | 15228 |
| 03454 | DAVID W MIMS TTEE | WINGETT FAMILY TRUST U/A | FBO JONATHAN BROOKS | OAK RIDGE | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 03457 | DAVID W MIMS TTEE | WINGETT FAMILY TRUST U/A | FBO KATHERINE ELIZABETH | OAK RIDGE | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 03458 | DAVID W MIMS TTEE | CHARLES N WINGETT | TRUST A NONEXEMPT | | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 03459 | DAVID W MIMS TTEE | WINGETT FAMILY TRUST U/A | FBO JENNIFER CLAIRE | OAK RIDGE | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 03460 | DAVID W MIMS TTEE | WINGETT FAMILY TRUST U/A | FBO CHARLES JASON | OAK RIDGE | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 03461 | DAVID W. MIMS TTEE | CHARLES N. WINGETT TRUST | U/W GST EX DTD 6/9/95 | OAK RIDGE | P.O. BOX 380514 | BIRMINGHAM | AL | 35238 |
| 01647 | DAVID W. NIESWANGER | 9317 NORLAKE CIR | | | | KNOXVILLE | TN | 37922 |
| 01273 | DAVIES SURVIVOR'S TRUST | DTD 4/13/88 | GORDON F DAVIES TR | 1842 PINE ST | | ST HELENA | CA | 94574 |
| 02277 | DAYNA MIDDLEBROOKS | 4 CANDYTUFT CT | | | | POWDER SPRINGS | GA | 30127 |
| 03321 | DEAN C. STOLZFUS | 4041 WOODBRIDGE CT | | | | FAYETTEVILLE | GA | 30251 |
| 03109 | DEBBIE MCGINNIS | 145 LONG SHORE WAY | | | | WASHINGTON | DC | 20008 |
| 01802 | DEBORAH GROBERG | 3843 WARREN ST. NW | | | | WASHINGTON | IN | 46820 |
| 03438 | DEBORAH S. PROVISOR | 432 ROUND HILL ROAD | | | | INDIANAPOLIS | IN | 52086 |
| 01884 | DEBORAH WOZNIAK IRA | DAIN RAUSCHER CUSTODIAN | 922 SHAKERVILLE ROAD | | | CONNOQUENOC | WI | 59102 |
| 01246 | DEE ANNE MELLGREN | 2359 BONNEVUE SQUARE | | | | BILLINGS | MT | |
| 01925 | DEIRDRE E. CORTE IRA | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET - SUITE 400 | | | BALTIMORE | MD | 21231 |
| 03106 | DELAWARE CHARTER CDN TTEE | FBO CHRISTOPHER KNOWLTON | C/O KNOWLTON BROTHERS | 530 5TH AVENUE | | NY | NY | 10036 |
| 03116 | DELAWARE CHARTER CDN TTEE MAXINE GREIFSKY MONEY PURCHASE PLAN | 2 FIFTH AVENUE | | | | NY | NY | 10011 |
| 01217 | DENIS DOYLE | 8 BAY POINT CIRCLE | | | | ROCHESTER | NY | 14622 |
| 01529 | DENIS O'CONNOR | 150 EAST 77TH ST. #100 | | | | NEW YORK | NY | 10021 |
| 02183 | DENNIS E. BALE | 12888 PRAIRIEWOOD DRIVE | | | | ABERDEEN | SD | 57401 |
| 01951 | DENNIS G. ROMANO IRA | C/O BROWN ADVISORY SECURITIES, LLC | 901 S. BOND STREET- SUITE 400 | | | BALTIMORE | MD | 21231 |
| 02129 | DENNIS L. O'BRIEN IRA | 51 DEVONSHIRE DRIVE | | | | WYOMISSING | PA | 19610 |
| 03443 | DENNIS PICKERING & KIM PICKERIGN | 2852 N. 60TH AVENUE | | | | CHIPPEWA FALLS | WI | 54729 |
| 01743 | TRUSTEE | DENNY C MARGAS TRUST | 4347 SAWMILL ROAD | | | COLUMBUS | OH | 43220 |
| 03383 | DEREK W. GAMMON | 3135 SWALLOWS NEST DR | | | | SACRAMENTO | CA | 95833 |
| 02477 | DET PRO SOCIETY OF JESUS - SMALL CAP | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01687 | DEVAULT PACKING COMPANY, INC. | 401 K PROFIT SHARING PLAN | C/O AG EDWARDS TRUST COMPANY FSB | 2 NORTH JEFFERSON | | ST. LOUIS | MO | 63103 |
| 01942 | DEVERE BOFINGER | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 03310 | DEWEY FUJII | 16833 S. TAYLOR COURT | | | | TORRANCE | CA | 90504-2213 |
| 01974 | DEXTER LEE DEINBAUGH | PO BOX 783 | | | | IONE | WA | 99139 |
| 02758 | DEXTER MIDWEST INV GROUP | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01282 | DFA TECHNOLOGIES, LLC | ATTN WILLIAM C SCHEEL | 93 SILKEY RD | | | NORTH GRANBY | CT | 06060 |
| 02295 | DIANA B MINER | REV. FAMILY TRUST | 2470 EAST AVE., APT. 305 | | | ROCHESTER | NY | 14610 |
| 01575 | DIANA POLLOCK | SEP IRA | WEB ST. SECURITIES CUSTODIAN | 8 SUNSET BAY DR | | BELLAIR | FL | 32756 |
| 03320 | DIANE B VERGE | 4319 - 35TH AVE. W | | | | SEATTLE | WA | 98199 |
| 02624 | DIANE E HARRISON | 8823 CRESCENT FOREST BLVD | | | | NEW PORT RICHEY | FL | 34654 |
| 02623 | DIANE E HARRISON IRA | 8823 CRESCENT FOREST BLVD | | | | NEW PORT RICHEY | FL | 34654 |
| 03112 | DIANE M GUNN | PASOAK RIDGE | 77-390 W. MONTEZUMA | | | LA QUINTA | CA | 92253 |
| 03399 | DIANE PRESTON | 2410 HIDDEN MEADOWS | | | | TROY | MO | 63021 |
| 03018 | DIANNE K. BISNER | 821 SIXTH AVE | | | | TROY | NY | 12182 |
| 01783 | DIANNE L. HILLSTROM | 116 ROBERT ROAD | | | | ALTON | MO | 01720 |
| 01191 | DIETMAR ROSE | 6824 HIGH RIDGE PL. NE | | | | ALBUQUERQUE | NM | 87111 |
| 01615 | DINA COHEN | 2906 LEFFERTY PLACE | | | | BELLMORE | NY | 11710 |

| Claim Number | Claimant | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 02462 | DIOCESE OF COVINGTON SMALL CAP | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | MILWAUKEE | WI | 53212 |
| 02861 | DOMENIC F COLLETTA, JR | 5 MARLAS HILL DRIVE | | | MARMORA | NJ | 08223 |
| | DOMENIC F COLLETTA, JR., CHARLES SCHWAB & CO CUST | | | | | | |
| 02862 | DOMINICK A. CRUCIANI, JR, IRA | 5 MARLAS HILL DRIVE | | | MARMORA | NJ | 08223 |
| 03333 | DON H. HINRICHS & JUDY HINRICHS | 309 GRAYSON DRIVE | | | KENOSHA | WI | 53142 |
| 01637 | DON KARABELNIK, MD, IRA | 3000 88TH PLACE | | | MONNTON | PA | 19540 |
| 02136 | DONALD B PILAT | 106 TAKACS LANE | | | CINCINNATI | OH | 45245 |
| 02081 | DONALD BERHANG | 945 GRAND CYPRESS COURT | | | GLEN COVE | NY | 11542 |
| 01735 | DONALD BERHANG | 10 RUBY DRIVE | | | GLEN COVE | | |
| | DONALD BERHANG TRUST C/O DONALD BERHANG TRUSTEE | 10 RUBY DRIVE | | | GLEN COVE | NY | 11542 |
| 01734 | DONALD C KRAMLICH | 5711 MICHAEL CT | | | MEADOWS | IL | 60008 |
| 01277 | DONALD C WILSON | 2808 E. CHOLLA ST | | | PHOENIX | AZ | 85028 |
| 01194 | DONALD D PECK | 23 ROLLINGVIEW LN | | | FALLBROOK | CA | 92028 |
| 01722 | DONALD DEWEES SR | 4200 PYLES FORD RD | | | GREENVILLE | DE | 19807 |
| 01825 | DONALD E SCHLIP | ROTH IRA ACCOUNT | | | HAMPTON | NJ | 08827 |
| 03487 | DONALD EPSTEIN | 542 BLVD DRIVE | 37 EAST GRAND STREET | P.O. BOX 183 | ELKINS PARK | PA | 19027 |
| 01510 | DONALD EVERETT RHOADES | P.O. BOX 1997 | | | PLACERVILLE | CA | 95667 |
| 02448 | DONALD G PETERSON | 1214 S. HELMS ST | | | MESA | AZ | 85204 |
| 02147 | DONALD GALLES | P.O. BOX 2483 | | | CASPER | WY | 82602 |
| 02911 | DONALD H COLLINS | 5338 N. MOODY AVE | | | CHICAGO | IL | 60630 |
| 01306 | DONALD H MILLER | | AS ROLLOVER IRA | W 1512 RADER RD | MARINETTE | WI | 54143-9419 |
| 01564 | DONALD H MILLER | SOUTHWEST SECURITIES INC. CUSTODIAN | | | MARINETTE | WI | 54143 |
| 03054 | DONALD R MILLER | W 1512 RADER ROAD | | | MARINETTE | WI | 54143 |
| 02517 | DONALD L PRITCHETT | MARY ANN PRITCHETT | 1609 YELLOWSTONE DRIVE | | ANTIOCH | CA | 94509 |
| 02516 | DONALD L PRITCHETT IRA | 1609 YELLOWSTONE DRIVE | | | ANTIOCH | CA | 94509 |
| 01587 | DONALD L REIMER | 1021 K AVE | | | VISALIA | CA | 93292 |
| | | | | 21434 | | | |
| | | | | CHANCELLOR | | | |
| 01745 | DONALD R VOJTECH & KATHLEEN C VOJTECH TTEES | U/A DATED 12/27/01 | DONALD VOJTECH | RD | ELKHORN | NE | 68022 |
| 01339 | DONALD R LASHOMB | P.O. BOX 39 | | | ADAMS | NY | 13605 |
| 01169 | DONALD R NORGRAM | 100 ESSEX DRIVE | | | TENAFLY | NJ | 07670 |
| 02887 | DONALD VAN DYNE AND | MEREDITH VAN DYNE | P.O. BOX 8486 | | KEYSTONE | CO | 80435 |
| 02450 | DONAVON J. SCHUMACHER | 22582 LAKE FOREST LANE | | | LAKE FOREST | CA | 92630 |
| 01536 | DONNA I. REGENSTREIF | | | | | | |
| 01268 | DONNA K. WALTON | P.O. BOX 7823 | | | AMARILLO | TX | 79114 |
| 02359 | DOPROTHY A HUDSON TTEE | C R HUDSON & D A HUDSON FAM TR | U/A 9/2/82 | 7600 UVA DRIVE | REDWOOD VALLEY | CA | 95470 |
| | | | | 1585 | | | |
| 02320 | DORA JARKOWSKI | C/O ROBERT KAUFMAN | PROSKAUER ROSE LLC | BROADWAY | NEW YORK | NY | 10036 |
| 01363 | DORIS M GIBBS & CARL W. GIBBS | 719 PATRICIA | | | SAN ANTONIO | TX | 78216 |
| 01750 | DORIS M BACHARACH | 28 SUTTON PLACE | | | NEW YORK | NY | 10022 |
| 01152 | DORIS P MUNSON | 2428 NY STATE ROUTE 12 | | | CHICAGO FORKS | NY | 13746 |
| 02096 | DORIS R VONDERHAAR | 901 S BURKHARD ROAD | | | EVANSVILLE | IN | 42715 |
| 01178 | DORIS S. HARTRANFT TRUST | 2000 CAMBRIDGE AVENUE | APT 263 | | WYNNEWOOD | PA | 19010 |
| 02130 | DOROTHY B. RATHMAN TTEE | 901 RED FOX LANE | | | OAKBROOK | IL | 60523 |
| 01495 | DOROTHY I. SCHOENEMAN | 588 BIRCH COURT | | | SEBASTIAN | FL | 32958 |
| 01872 | DOUBLE EAGLE ASSOCIATES | 33 MASON ST | | | GREENWICH | CT | 06830 |
| 01885 | DOUG SMITH | 845 LANE ALLEN RD SUITE 6 | | | LEXINGTON | KY | 40504 |
| 03082 | DOUGLAS A. SMALL | 464 WEST HILLWOOD DR | | | NASHVILLE | TN | 37205 |
| 02848 | DOUGLAS ALISTER | 23489 LYMAN BLVD | | | SHAKER HEIGHTS | OH | 44122 |
| 02600 | DOUGLAS BLEILER | P.O. BOX 10220 | | | ASPEN | CO | 81612 |
| 02024 | DOUGLAS C. ALTENBERN AND | DEE PHILIPS ALTENBERN | 1025 CHANCERY LANE | | NASHVILLE | TN | 37215 |
| 01629 | DOUGLAS CLEARY | 52 SARGENT RD | | | SCARSDALE | NY | 10583 |
| 02816 | DOUGLAS L. CHARLES | 989 KINGHORN DRIVE | | | KENNESAW | GA | 30152 |
| 02712 | DOUGLAS M PROVOW & RITA M PROVOW JT TEN | 3855 SOTRY STREET | | | AMES | IA | 50014 |
| 02153 | DOUGLAS M FRANKS | 2008 OAK RIVER ST | | | LAS VEGAS | NV | 89134 |
| 01481 | DOW EMPLOYEES PENSION | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O BOX 28872 | NEW YORK | NY | 10087 |
| 02878 | DR. AJIT MODI TTEE | DR. AJIT MODI PENSION PLAN | RD 1 | | CADIZ | OH | 43907 |
| 03481 | DR. CLEO I. SIDEROURS | 5 WINDWARD LANE | | | STAMFORD | CT | 06903 |
| 01251 | DR. DAVID YEOWELL | | | | | | |
| | DR. HERBERT OSHRAIN | 250 NARRAGANSETT AVE | | | LAWRENCE | NY | 11559 |
| | DR. JOSEPH PUTPRUSH | MRS. BARBARA PUTPRUSH | 6 BRIAR CREEK ROAD | | WILKES BARRE | PA | 18702-8009 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01453 | DR. JULES KLEIN | 704 PRESERVE TERRACE | | | | SOUTHROW | FL | 02746 |
| 02120 | DR. KENNETH JACK PARHAM | 138 AMHERST DRIVE | | | | GREENWOOD | SC | 29649 |
| 01682 | DR. L. CARL SAMBERG | 5478 BIRCHWOOD DR R | | | | CHEBOYGAN | MI | 49721 |
| 02840 | DR. MORTIMER L. COHEN | 215 PASSAIC AVE. APT. 15J | | | | PASSAIC | NJ | 07055 |
| 01199 | DR. ROBERT A. CORWIN, DDS | 2 EAST 69TH STREET | | | | NEW YORK | NY | 10021 |
| 00085 | DR. SHELDON BLAU | 1825 JAMES STREET | | | | MERRICK | NY | 11566 |
| 04430 | DR. WILLIAM M. PATTERSON | PAS OAK RIDGE | | | | BIRMINGHAM | AL | 35216 |
| 02442 | DR. ZENOUN O & ENAS Z ABOUZELAM | | 2347 LIME ROCK ROAD | | | MILWAUKEE | WI | 53212 |
| | | | 1555 N RIVERCENTER | | | | | |
| | | | DRIVE, SUITE 210 | | | | | |
| 02463 | DSF- BECKER CAPITAL MGMT | USBANK CLASS ACTIONS | 1555 N RIVERCENTER | | | MILWAUKEE | WI | 53212 |
| | | | DRIVE, SUITE 210 | | | | | |
| 01975 | DUANE A. PAUL | PATRICIA A. PAUL | 8715 CURRAGH DOWNS | | | FAIR OAKS | CA | 95628 |
| | | | DRIVE | | | | | |
| 02083 | DUANE E. BENDICKSON | 10 MARTIN CT | | | | HOUSTON | TX | 77065 |
| 01308 | DUPLANTY LTD. PSP | 1123 11TH AVENUE, SUITE 404 | | | | HONOLULU | HI | 96816 |
| 02751 | DUPONT PENSION TRUST FUND | ATTN. DOUGLAS HENDERSON | DELAWARE CORPORATE | | | WILMINGTON | DE | 19803 |
| | | | CENTER | 1 RIGHTER | | | | |
| | | | | PARKWAY, | | | | |
| | | | | SUITE 3200 | | | | |
| 02397 | DWIGHT D. OPPERMAN TTEE | DWIGHT D. OPPERMAN REV TR | U/A DTD. 10/16/96 | | | MINNEAPOLIS | MN | 55402-4604 |
| 01388 | E. BURTON WHITE JR. MD & ELIZABETH M. WHITE | 150 BROADWAY ST. # 1014 | | | | NEW ORLEANS | LA | 70118 |
| 01288 | E. LYNN MISERENDINO | 1502 S. GROVE ST | | | | URBANA | IL | 61801 |
| 02415 | E. RUTH HAYES MORIN IRA | 3135 AUCERA PH | | | | LINCOLN | NE | 68502 |
| 01222 | EARL MCDANIEL | 7221 SOUNDVIEW DRIVE | #310 | | | GIG HARBOR | WA | 98385 |
| 01643 | EARL W. SCHALN & BEVERLY B. SCHALN | 1102 E. SUNNYDALE DR | | | | SUN LAKES | AZ | 85248 |
| 01940 | EARLINE BROWN IRA | C/O LJS TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02753 | EDEL GRAHAM | 317 MONTCLAIR ROAD | | | | LOS GATOS | CA | 95032 |
| 02802 | EDAFTI LLC | 19710 ARUNDEL PLACE | | | | WOODLAND HILLS | CA | 91364 |
| 02784 | EDELMAN ALAN ML-IMA-ANH | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02783 | EDELMAN ALAN FW-IMA-ANH | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01605 | EDGAR R. BROWN | 205 BENNETT DR. | | | | DUMAS | TX | 79029 |
| 01683 | EDNARD BASTA RELTR/UAD 3-9-98 | EDWARD BASTA RELTR/UAD 3-9-98 | 611 MOSS CREEK DRIVE | | | ORMAND BEACH | FL | 32174 |
| 02754 | EDWARD & LAURA KRAMAR | 317 MONTCLAIR RD | | | | LAS GATOS | CA | 95032 |
| 02064 | EDWARD A. BALOGH | MARGUERITE E. BALOGH | 11 GRANDVIEW DRIVE | | | NEWTON | NJ | 07860 |
| 02232 | EDWARD CARLSON | 108 HILTON AVE. | | | | DURHAM | NC | 27707 |
| 01980 | EDWARD D. LANDREW | 150 COUNTRY CLUB DR | | | | LANDSDALE | PA | 19446 |
| 02966 | EDWARD G. HUPPLER | EDWARD REVOCABLE TRUST OF EDWARD | 13101 GAMMA WAY | | | APPLE VALLEY | MN | 55124 |
| 02160 | EDWARD J. ROSENBERGER | AND BETTY L. ROSENBERGER | 2280 RIVER WOODS DR | | | NAPERVILLE | IL | 60565 |
| 01155 | EDWARD JONES & CO CUSTODIAN | FBO ELIZABETH HILLS IRS | 301 N. JEFFERSON ST | | | NAZARETH | PA | 42148 |
| 02481 | EDWARD L. WARE | 1269 FOWLER PL. | | | | BINGHAMTON | NY | 13903 |
| 02302 | EDWARD M. BRAM AND CAROLE A. BRAM JTWROS | C/O BOX 462 | | | | PORT JEFFERSON | NY | 11777 |
| 02304 | EDWARD PLATIA | 3711 CARDIFF ROAD | | | | CHEVY CHASE | MD | 20815 |
| 02645 | EDWARD PLATIA - PENSION | 3711 CARDIFF RD | | | | CHEVY CHASE | MD | 20815 |
| | EDWARD R. NOLAN JR. AND CHRISTINA K. NOLAN | 87 MILL BROOK AVE | | | | WALPOLE | MA | 02081 |
| 02179 | EDWARD T WAYNE & BARBARA A | 37796 | PO BOX 1182 | | | HINCKLEY | IL | 60520 |
| | WAYNE TTEE WAYNE TRUST | | SUITE PH-E | | | | | |
| 02937 | EFT INVESTMENTS, LTD | 9911 W. PICO BLVD | | | | LOS ANGELES | CA | 90035 |
| 02373 | EHW INVESTMENTS LIMITED PARTNERSHIP | PO BOX 26040 | | | | GREENSBORO | NC | 27420 |
| 02481 | EIGHT DIST ELEC | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER | | | MILWAUKEE | WI | 53212 |
| | | | DRIVE, SUITE 210 | | | | | |
| 01682 | EILEEN M. VISSER | 285 GLENDORA AVE | | | | LONG BEACH | CA | 90803 |
| 01355 | ELAINE KIRSHENBAUM | PO BOX 1076 | | | | VALLEY STREAM | NY | 11582 |
| 02834 | ELAINE L. PIPINO | 1414 W. TIMBERDALE DR | | | | DUNLAP | IL | 61525 |
| 02293 | ELAN CASPI | 8414 WILDCAT DR | | | | EL CERRITO | CA | 94530 |
| 01530 | ELBERT L. THOMAS JR | 2945 BLACK OAK | SAM. ATLANTIC CAPITAL | | | MEMPHIS | TN | 38119 |
| | | | MGMT | | | | | |
| 03485 | ELDEN J. ACKER | IRA STANDARD | 1297 ROSELAND DR | | | MIAMISBURG | OH | 45342 |
| 03012 | ELEANOR V. O'NEILL IRA | 18203 OHIO COURT | | | | ORLAND PARK | IL | 60467 |
| 02073 | ELFREDA T. CHANG & GWENDOLYNNE T. CHANG | 12810 HAVELOCK AVE | | | | LOS ANGELES | CA | 90066 |
| 01622 | ELIZABETH DUNLEAVY | 4384 MECHANICSVILLE ROAD | | | | MECHANICSVILLE | PA | 18934 |
| 03412 | ELIZABETH L. VICK | 5611 NORTH CAMPBELL AVE | | | | PORTLAND | OR | 97217 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 02411 | ELIZABETH L VICK TTEE U/W LOUISE S VICK FBO | 5611 NORTH CAMPBELL AVE | | | PORTLAND | OR | 97217 |
| 01633 | MAX V. RANALL | 3080 T SLOAN DYN RD | | | CASTAIC | CA | 91384 |
| 01815 | ELIZABETH LANTZY | 15181 MANE DR | | | SARATOGA | CA | 95070 |
| 01827 | ELIZABETH P. SPEER | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | KARLSRUHE | NY | 10006 |
| 02185 | ELIZABETH P. FITZGERALD IRA | SOPHIENSTRASSE 148 | | | KARLSRUHE | | D-76135 |
| | ELKE VOGT | | | | PALM BEACH | FL | |
| 01731 | ELLEN L. REGENERY | 217 VIA CONDADO WAY | | | GARDENS | NY | 33418 |
| 01261 | ELLEN MADDOCK, IRA | RBC DAIN RAUSCHER CUSTODIAN | 60 EAST 8TH STREET #28A | | NEW YORK | NY | 10003-6527 |
| 02273 | ELLEN S. COFFEY | 85 NORMANDALE DRIVE | | | ROCHESTER | | 14624 |
| | | | C/O ZWERLING, | | | | |
| | | | SCHACHTER | 845 THIRD | ATTN: | | |
| 01776 | ELLCOT WOLBROM | SHEILA WOLBROM | & ZWERLING, LLP | AVENUE | RICHARD A. | NY | 10022 |
| 01572 | ELLIOT (ELIYAHU) AUERBACH | 28 DOVER TERRACE | | | SPIERS, ESQ. | NY | 10592 |
| | | | | ELSE M. | MONSEY | | |
| 01814 | ELSE M PETTINATO | REVOCABLE TRUST | U/A 2/12/1990 | PETTINATO, | FLUSHING | NY | 11379 |
| | | | 1555 N. RIVERCENTER | TRUSTEE | | | |
| 02474 | EMERALD SELECT TECH FUND | USBANK CLASS ACTIONS | DRIVE, SUITE 210 | | MILWAUKEE | WI | 53212 |
| 02085 | EMIL PAULIN | 5504 KONYA DR | | | TORRANCE | CA | 90503 |
| 01619 | EMILY C. SANDERS & JON M. MARGOLIS | 4280 RIVER BOTTOM DR | | | NORCROSS | GA | 30092 |
| 03541 | EMILY M. KRAFT TTEE | OF THE EMILY M. KRAFT REVOCABLE TRUST | DTD 8/26/00 | | BIRMINGHAM | AL | 35223 |
| 03449 | EMMETT AND CATHERINE MCLEAN | #5 JT TEN | 3619 LOOKSLEY DRIVE | | | | |
| 02985 | EMME ROBINSON RICK | | | | | | |
| 02986 | EMME ROBINSON RICK | | | | | | |
| 02997 | EMME ROBINSON RICK | | | | | | |
| 02998 | EMME ROBINSON RICK | | | | | | |
| 02813 | EIMMY LANGER SCHAEFFER | 369 MONTEZUMA AVE #306 | | | SANTA FE | NM | 87501 |
| 01622 | EMOGENE HIRSCHEL HILL | 3226 SW HALEY PLACE | | | PENDLETON | OR | 97801 |
| 02887 | EMPLOYEES RETIREMENT SYSTEM | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | 26872 | NEW YORK | NY | 10087 |
| 02895 | EMPLOYERS RETIREMENT SYS | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | PO BOX 26872 | NEW YORK | NY | 10087 |
| 01645 | ENRIGHT FMLY 1997 REV LIV TR U/A 01/03/97 | D. VINCENT ENRIGHT TTEE | 365 PAINT PONY TRL | | FORT WORTH | TX | 76108 |
| | | | | SECURITY | | | |
| | | | SHIFFER ENTERPRISES, | NATIONAL | | | |
| | | | PROFIT SHARING PLAN | BANK, | | | |
| 02986 | ENTERPRISES PSP | FBO GERALD SHIFFER | C/O NATEXIS | & TRUST CO. | SPRINGFIELD | OH | 45501 |
| | | | BLEICHROEDER INC. | TRUSTEE | | | |
| 01844 | EQUIPOINT PARTNERS, L.P | EQUIPOINT PARTNERS L.P | 1345 AVENUE OF THE | THE | PO BOX 1408 | NY | 10105 |
| | | | AMERICAS | AMERICAS | NEW YORK | | |
| 01928 | EQUIPONT PARTNERS, L.P | C/O NATEXIS BLEICHROEDER, INC. | | | MT. AIRY | NY | 10105 |
| 02297 | ERIC BAU | 2600 FLAGS MARSH RD | | | LAWRENCEVILLE | MD | 21771 |
| 02210 | ERIC & BILLIE TOLMACH | 17 PINE KNOLL DR | | | JOHNSON CITY | NJ | 08648 |
| 02340 | TRUST | JA DTD 1-24-97 | 104 HILLSIDE RD | | COTO DE CAZA | TN | 37601 |
| 01449 | ERNEST I. REVEAL | 5 CARMEL VALLEY | | | SOTO CHAIRE | CA | 92679 |
| 02085 | ERNEST MORRIS | 164 WETSEL HOLLOW ROAD | | | MISSION VIEJO | CA | 12157 |
| 02446 | ERNEST TREICHLER & GARY TREICHLER | 27881 CHAPALA | | | DEERLODGE | MT | 92692 |
| 01719 | ERROL D. BENCKE | 6548 S. FRONTAGE ROAD | | | | | 59722 |
| | | | C/O NATEXIS | THE | | | |
| 01845 | ESTATE OF I.J. SHUBERT | ESTATE OF I.J. SHUBERT | BLEICHROEDER INC. | AMERICAS | NEW YORK | NY | 10105 |
| | | | | 1345 AVENUE | | | |
| | | | C/O NATEXIS | OF THE | | | |
| 01952 | ESTATE OF IJ SHUBERT | SPECIAL ACCOUNT | BLEICHROEDER, INC. | AMERICAS | NEW YORK | NY | 10105 |
| | | | 20 EXCHANGE PLACE, | | | | |
| 02019 | ESTATE OF IRWIN SHUBERT | C/O GRUBIN SAPER & TURNER | 42ND FL | | NEW YORK | NY | 10005 |
| 02984 | ESTATE OF MARCELLA WASSERMAN | 525 S. RIVER RD | | | WATERVILLE | OH | 43561 |
| 01982 | ESTATE OF L. MARK & MARY A. MARK JT/TEN | 8 WINSLOW ROAD | | | WINCHESTER | MA | 01890-3017 |
| 01170 | EUGENE L. ESSELMAN | ROLLOVER IRA | 521 MONROE | | QUINCY | IL | 62301 |
| 01752 | EUGENE L. SHAVER | JOANN K. SHAVER, JT/WROS | 1 RICE LANE | | BELLA VISTA | AR | 72714 |
| 02074 | EUGENE P. JARVIS | 716 EDGEMONT LANE | | | PARK RIDGE | IL | 60068 |
| 02255 | EUNICE Y. KANG | 8101 HACKAMORE DRIVE | | | PO TOMAC | MD | 20854 |
| | | | | DK-1900 | | | |
| 02598 | EUROTECH INTERNATIONAE APS | C/O JORGEN HENNING OLSEN | VODROFFSVY 16, 3.TV | FREDRIKSBER | GC | | |
| | | | | G C | | | |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 00627 | EVELYN C. PEASE | 12884 ADAMS WAY | | | | DENVER | CO | 34141 |
| 01981 | EVELYN OTTO, TTEE | 27151 OAKWOOD LAKE DR | | | | BONITA SPRINGS | FL | 34134 |
| 03408 | EVELYN WARTZMAN | 3031 FALLSTAFF ROAD APT C205 | | | | BALTIMORE | MD | 21209-2958 |
| 02952 | EVERETT WILLIAMS | 3082 E. TELEGRAPH RD | | | | FILLMORE | CA | 93015 |
| 02196 | EVERGREEN SYSTEMS INC. | PROFIT SHARING PLAN & TRUST | 225 EAST PENN AVENUE | | | ROBESONIA | PA | 19551 |
| 02671 | EVERSMAN FAMILY INVESTMENT ACC | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02369 | EVERT H. OORTMAN | 4611 CHARTWELL CHASE CT. | BLDG 350 | | | FLOWERY BRANCH | GA | 30542 |
| 01685 | F HOFFMAN & A GORDON TTEE | FRED L HOFFMAN INC PROFIT SHAR | U/A DTD 06/30/1971 | 2453 MARYLAND AVENUE | | BALTIMORE | MD | 21218 |
| 03314 | F CHARLENE WILSON LIVING TRUST | PAUL J. WILSON | 2802 ASHTON DR | | | LEBANON | OH | 45036 |
| 01923 | F/B INVESTMENT ACCOUNT | C/O NATEXIS BLEICHROEDER, INC. | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 |
| 03132 | FACTORY MUTUAL INSURANCE | JP MORGAN CHASE | 3 CHASE METROTECH CENTER, 6TH FLOOR | | | BROOKLYN | NY | 11245 |
| 01156 | FANS ROLSTON PAVING CORP | 2224 PIERCE CREEK RD | | | | BINGHAMTON | NY | 13903 |
| 02139 | FAITH CORCORAN | 39 THE TERRACE | | | | PLANDOME | NY | 11030 |
| 01149 | FAITH E. SWAINE | 18 BASS RIVER RD | | | | SO. YARMOUTH | MA | 02664 |
| 03386 | FALLEN ANGEL PARTNERSHIP, LP | C/O WINTHROP KNOWLTON | MELHADO FLYNN & ASSOCIATES | 530 FIFTH AVE - 25TH FL | | NEW YORK | NY | 10036 |
| 03006 | FAMILY INVESTMENT GROUP | C/O WEINER J AND PATRICIA WAHL | 4744 COMPASS DRIVE | | | BRADENTON | FL | 34208 |
| 02887 | FAMILY LTD PARTNERSHIP, LP | C/O WINTHROP KNOWLTON | MELHADO, FLYNN & ASSO | 530 FIFTH AVE | | NEW YORK | NY | 10036 |
| | FARALLON CAPITAL INSTITUTIONAL PARTNERS III, LP | C/O FARALLON CAPITAL MANAGEMENT, LLC | ONE MARITIME PLAZA | SUITE 1325 | | SAN FRANCISCO | CA | 94111 |
| 02513 | LP | ATT: C. TREXLER | ONE MARITIME PLAZA | SUITE 1325 | | SAN FRANCISCO | CA | 94111 |
| 02510 | LP | ATT: C. TREXLER | ONE MARITIME PLAZA | SUITE 1325 | | SAN FRANCISCO | CA | 94111 |
| 02512 | FARALLON CAPITAL OFFSHORE INVESTORS, INC. | ATT: C. TREXLER | ONE MARITIME PLAZA | ATTN: C. TREXLER | SUITE 1325 | SAN FRANCISCO | CA | 94111 |
| 02509 | FARALLON CAPITAL PARTNERS, LP | ONE MARITIME PLAZA | SUITE 1325 | THEXLER | | SAN FRANCISCO | CA | 94111 |
| 01982 | FARHAD SETOODEH & SIMON SETOODEH | 65 GLENVIEW ROAD | | | | SOUTH ORANGE | NJ | 07079 |
| 01920 | FARRELL J. REILLY IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| | FARRALLON CAPITAL INSTITUTIONAL PARTNERS, II LP | ATT: C. TREXLER | ONE MARITIME PLAZA | SUITE 1325 | | SAN FRANCISCO | CA | 94111 |
| 02511 | FARZAD REZAZADEH | 455 E. MAIN ST | | | | PLATTEVILLE | WI | 53818 |
| 01296 | FARZAD REZAZADEH | IRA ROLLOVER | | | | WILMINGTON | DE | 19805 |
| 01677 | FBO CONSTANCE W GORMAN | 138 GLENOAK ROAD | | | | PHILADELPHIA | PA | 19109-1029 |
| 03045 | FBO PBHG EMERGING GROWTH FUND | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 01606 | FBO THOMAS G. HAZELTON | IRA ROLLOVER | 2133 LATTICE COURT | | | PLANO | TX | 75075 |
| 03363 | FBO CENTRO BANK | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02048 | FBO DRIEHAUS EQ SMALL CAP FUND | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02358 | FBO FUND 89 EMERALD SM CAP | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02354 | FBO NORFOLK SOUTHERN- COOKE & BIELER | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 03351 | FBO PBHG INS SMALL CAP GROWTH PORT | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02349 | FBO PBHG LIMITED FUND | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02362 | FBO PBHG NEW OPPORTUNITIES FUND | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 02350 | FBO PBHG STRATEGIC SM COMPANY FD | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 03346 | FBO PGW EMERALD | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 03344 | FBO PGW ROLL & ROSS | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 03343 | FBO PGW/CHARTWELL | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |
| 03356 | FBO PGW BAKER SM CAP GROWTH FD/ GEEWAX, TERKER | 123 SOUTH BROAD ST | 4901 | ATTN: DONNA CLARK PA | | PHILADELPHIA | PA | 19109-1029 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03355 | FBO_QUAKER SM CAP VALUE FD | 123 SOUTH BROAD ST | ATTN: DONNA CLARK PA 4901 | | | PHILADELPHIA | PA | 19109-1029 |
| 03347 | FBO_SMT SMALL CAP FD | 123 SOUTH BROAD ST | ATTN: DONNA CLARK PA 4901 | | | PHILADELPHIA | PA | 19109-1029 |
| 03341 | FBO_SMT SMALL CAP GROWTH - MCKINLEY | 123 SOUTH BROAD ST | ATTN: DONNA CLARK PA 4901 | | | PHILADELPHIA | PA | 19109-1029 |
| 03342 | FBO_SMT SMALL CAP GROWTH/DELAWARE | 123 SOUTH BROAD ST | ATTN: DONNA CLARK PA 4901 | | | PHILADELPHIA | PA | 19109-1029 |
| 03357 | FBO_SIPT VP SM CAP GROWTH/ SANGRASS ASSET | 123 SOUTH BROAD ST | ATTN: DONNA CLARK PA 4901 | | | PHILADELPHIA | PA | 19109-1029 |
| 02457 | FERRELL- DUNCAN FBO MCCRACKEN | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | 403 TOWNE CENTER BLVD #103 | | MILWAUKEE | WI | 53212 |
| 01458 | FIDELITY ENERGY L.P. | A PARTNERSHIP C/O MICHAEL S. ETKIN, ESQ LOWENSTEIN SANDLER PC | | | LIVINGSTON AVENUE | RIDGELAND | MS | 39157 |
| 00052 | FILOSEA INC | FIONA S. TAYLOR, TTEE | | | | ROSELAND | NJ | 07068 |
| 03029 | FIONA S. TAYLOR, TTEE | FIONA S. TAYLOR LIVING TRUST, DTD 7-12-97 | 3208 CASINO DRIVE | | | THOUSAND OAKS | CA | 91362 |
| 02680 | FIREFIGHTERS RET SYSTEM.- DUPONT | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE BLDG 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02469 | FIRST AMERICAN SMALL CAP INDEX | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02192 | FIRST NATIONAL BANK OF OMAHA | CUSTODIAN FOR AVERS WHEELER | 1620 DODGE ST STOP 1090 | ATTN: DOUG BISHOP | | OMAHA | NE | 68197 |
| 02193 | FIRST NATIONAL BANK OF OMAHA | CUSTODIAN FOR YORK ST B&T | 1620 DODGE ST STOP 1090 | ATTN: DOUG BISHOP | | OMAHA | NE | 68197 |
| 02194 | FIRST NATIONAL BANK OF OMAHA | CUSTODIAN FOR MGKAM WINSLOW | 1620 DODGE ST STOP 1090 | ATTN: DOUG BISHOP | | OMAHA | NE | 68197 |
| 02195 | FIRST NATIONAL BANK OF OMAHA | CUSTODIAN FOR IBEW A-N/CHAPPL | 1620 DODGE ST STOP 1060 | BISHOP | | OMAHA | NE | 68197 |
| 03032 | FIRST TRUST FBO MARK P. OWENS | IRA ACCT# L814493-0001 | MANAGER FURMAN SELZ | P.O. BOX 173301 | | DENVER | CO | 80217 |
| 01508 | FISHER & FISHER LP | 8 COURTYARD OFFICES | | | | SELINSGROVE | PA | 17870 |
| 02479 | FL SOUTHERN COLL SM CAP VALUE - CLSD | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02231 | FLEET NATIONAL BANK FBO | CT LABORES PENSION PROVIDENT | 159 E. MAIN ST. NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02232 | FLEET NATIONAL BANK FBO | ESL PENSION/FURMANS | 159 EAST MAIN ST NY7-504 | | | ROCHESTER | NY | 14638 |
| 02233 | FLEET NATIONAL BANK FBO | NICHOLAS SCHOOL ENDOWMENT | 159 E MAIN ST NY7-504-03- 03-03 | | | ROCHESTER | NY | 14638 |
| 02234 | FLEET NATIONAL BANK FBO | EASTERN MAIN MEDICAL CENTER | 159 E. MAIN ST. NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02235 | FLEET NATIONAL BANK FBO | AMEEN MAY SAMS | 159 E. MAIN ST. NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02236 | FLEET NATIONAL BANK FBO | JOSEPHINE GOODYEAR FOTN/ANDERSON | 159 E. MAIN ST NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02237 | FLEET NATIONAL BANK FBO | ESL PENSION/SHAKER INC. ACCT | 159 E. MAIN ST NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02238 | FLEET NATIONAL BANK FBO | RICHARD A HUTCHENS U/A DTD 7/18/00 | 159 E. MAIN ST. NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02239 | FLEET NATIONAL BANK FBO | CARP ANNUITY HARRIS | 159 E. MAIN ST NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02240 | FLEET NATIONAL BANK FBO | EDWARDS & ANG.-ELIZABETH MANNEL | 159 E. MAIN ST NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02241 | FLEET NATIONAL BANK FBO | WAYNE MYERS | 159 EAST MAIN ST NY7-504- 03-03 | | | ROCHESTER | NY | 14638 |
| 02242 | FLEET NATIONAL BANK FBO | ROGER PAYSON | 159 E. MAIN ST NY7-504- 03-03 | | | ROCHESTER | NY | 14638 |
| 02243 | FLEET NATIONAL BANK FBO | IBEW LOCAL UNION #99 & REED | 159 E. MAIN ST NY7-504-03- 03 | | | ROCHESTER | NY | 14638 |
| 02244 | FLEET NATIONAL BANK FBO | WEA UNDER AGREEMENT 1/21/03 WADDELL | 159 E MAIN ST | | | ROCHESTER | NY | 14638 |
| 02245 | FLEET NATIONAL BANK FBO | BOSTON WATER & SEWER | 159 E. MAIN ST | | | ROCHESTER | NY | 14638 |
| 02246 | FLEET NATIONAL BANK FBO | MARK P. & PAULA L. CHEVRIER AGENCY | 159 E. MAIN ST | | | ROCHESTER | NY | 14638 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02247 | FLEET NATIONAL BANK FBO | METRO WESTLAKE-HOUGHTON | 159 E. MAIN ST | | | ROCHESTER | NY | 14638 |
| 02248 | FLEET NATIONAL BANK FBO | UNINN CORP. CONNERS SMALL CAP | 159 EAST MAIN ST | | | ROCHESTER | NY | 14638 |
| 02249 | FLEET NATIONAL BANK FBO | | 159 EAST MAIN ST NY7-504-<br>0303 | | | ROCHESTER | NY | 14638 |
| 02250 | FLEET NATIONAL BANK FBO | BAYONNE HOSPITAL DEPRECIATION FUND | 159 E. MAIN ST | | | ROCHESTER | NY | 14638 |
| 02251 | FLEET NATIONAL BANK FBO | URI UNIVVERST OF RHODE ISLAND<br>FOUNDATION-D RIEHAUS CAPITAL | 159 E. MAIN ST | | | ROCHESTER | NY | 14538 |
| 02065 | FLEET NATIONAL BANK FBO KAMAN CORP | UNIVERSITY POOLED ENDOWMENT #13 | C/O FLEET NATIONAL BANK | | | READING | PA | 19906 |
| 02112 | FLENE E MOYER IRA | 331 LINCOLN ROAD | | | | CHEVY CHASE | MD | 20815 |
| 02093 | FLORA B. AIKIN, TR. | 5507 UPPINGHAM ST | | | | POTMER RIVER | NY | 14425 |
| 01153 | FLORENCE M. MULLER | 1940 PENFIELD ROAD | | | | NEW YORK | NY | 10010 |
| 02673 | FLORENCE R. FOSTER | 319 E. 24TH ST #22E | | | | NEW YORK | NY | 10087 |
| 02880 | FLORIDA PROGRESS CORPORATION | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | 28672 | | | | |
| 02438 | FOLEY & LARDNER LLP | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER<br>DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02096 | DECEASED | 8773 E. VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 |
| 02749 | FRANCES MEANOR TUD | WTC 564709 | C/O SEI PRIVATE TRUST<br>COMPANY | 1 FREEDOM<br>VALLEY DRIVE | | OAKS | PA | 19456 |
| 02105 | FRANCES RUBOLINO | FRANCES RUBOLINO LIVING TRUST | 903 COUNTRY CLUB DRIVE | | | RIO RANCHO | NM | 87124 |
| 02017 | FRANCIS A. HAMILTON III | 28 COPPERHILL COURT | | | | AMHERST | NC | 27713 |
| 01132 | FRANCIS B. MANN & ELAINE MANN JTTEN | FEARINGTON POST #109 | SE APT. B | | | PITTSBORO | NC | 27312 |
| 01908 | FRANCIS E. TAYLOR IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02003 | FRANCIS W. REDICAN | 21 POKAHOE DR | | | | SLEEPY HOLLOW | NY | 10591 |
| 01828 | FRANK C. CHAMBERS | IRA | WATERHOUSE NATL BANK<br>CUSTODIAN | 909 W<br>COLLEGE DR | | CHEYENNE | WY | 82007 |
| 01305 | FRANK L. NIMS & BETTY M. NIMS, CO-TRUSTEES | PER TRUST AGREEMENT DATES 2/11/1976 | RD | SPA | | | SHERWOOD | OR | 97140 |
| | FRANK M HENNESSEY & CAROL H HENNESSEY J T | | | | | GROSSE POINTE | | |
| 01690 | TEN | 236 CLOVERLY ROAD | | | | FARMS | MI | 48236 |
| 03394 | FRANK P. QUINTANO | 727 CLARK AVENUE | | | | RIDGEFIELD | NJ | 07657 |
| 01994 | FRANK REEL | 9678 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757 |
| 01252 | FRANK Z. SCHWAB | CHARLES SCHWAB & CO INC. CUST | 2395 DELAWARE AVE. #138 | | | SANTA CRUZ | CA | 95060 |
| 03115 | FRANZ J. ZIMMER | IRA ROLLOVER | PASOAK RIDGE | 900 SPRING<br>LAKE CT | | ST. AUGUSTINE | FL | 32080 |
| 01123 | FRED E. CARROCK & THEDA F. CARROCK | 151 ALBRIGHT LANE | | | | MEADVILLE | NJ | 07932 |
| 02380 | FRED F. JONES, JR. | 28 WELBOURNE DRIVE | | | | WILMINGTON | DE | 19803 |
| 02012 | FRED J. DONINI | 100 WILDCOURT DR | | | | CHAPPAQUA | NY | 10514 |
| 01813 | FRED H. COHEN | 2906 LEFFERTY PLACE | | | | BELLMORE | NY | 11710 |
| 02592 | FREDERICK C. LADT, TRUSTEE | ELIZABETH C. LADT GIFT TRUST | 4360 STONEWALL DRIVE | | | PADUCAH | KY | 42003 |
| 02584 | FREDERICK T HATCH | 27 PEASE ROAD | | | | MERIDEN | CT | 06353 |
| 00517 | FREDRIK E MELSON | P.O. BOX 199 | | | | CHARLESTON | WV | 25321 |
| 02907 | FREE METHODIST CHURCH OF NA | DEFINED BENEFIT PENSION PLAN | P.O. BOX 580 | | | SPRING ARBOR | MI | 49283 |
| 02660 | FREY FOUNDATION/PILGRIM | BANK ONE TRUST CO., FBO | 340 S. CLEVELAND AVE.<br>BLDG. 350 | ATTN.<br>DEBORAH<br>DAVIS | | WESTERVILLE | OH | 43081 |
| 01489 | FRITZ H GOLDBACH | 8149 RIDLEY COURT | | | | INDIANAPOLIS | IN | 46260 |
| 02625 | G & G PARTNERS LIMITED | PARTNERSHIP | 3707 W. MAPLE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| 02186 | G. CARL PETTINATO IRA | 1704 CLEVELAND AVENUE | | | | WYOMISSING | PA | 19610 |
| 02144 | G. RICHARD JOHNSON | 4821 LAKEWOOD DR | | | | BATON ROUGE | LA | 52811 |
| 02506 | G. WATSON TEBO, JR | 1857 CLOVERDALE AVENUE | | | | BATON ROUGE | LA | 70808 |
| 01941 | G.D. CANNING IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02057 | GABLE & GOTWALS SDO-BUZZARD, G. | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST STREET,<br>BTC-2W | | | TULSA | OK | 74135 |
| 02056 | GABLE & GOTWALS SDO-GABLE, RO. | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST<br>STREET BTC-2W | | | TULSA | OK | 74135 |
| 02055 | GABLE & GOTWALS SDO-STURDIVANT, | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST<br>STREET BTC-2W | | | TULSA | OK | 74135 |
| 01966 | GABY ATALLAH | 8824 MEADOW CREEK CT | | | | LAFAYETTE | NY | 14051 |
| 02832 | GAIL V. GABRIEL IRA | 1069 SERRANO COURT | | | | EAST AMHERST | NY | 14051 |
| 01579 | GALE FAYE AMBROSIO | 15855 PINEWAY DR. | | | | LARGO | FL | 33773 |
| 02073 | GARTHMORE SMALL CAP INDEX | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O BOX 28872 | | NEW YORK | NY | 10087 |
| 02158 | GARY & LORRAINE CAMPANARO | 18 TRINITY | | | | IRVINE | CA | 92612 |
| 01753 | GARY A. FANTINI | 151 CLAPBOARD RIDGE ROAD | | | | GREENWICH | CT | 06831 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02627 | GARY A. PEACOCK | | | | | JACKSONVILLE | IL | 62650 |
| 01724 | GARY D. TOLBERT | 1516 W. LAFAYETTE AVE | | | | WOODBRIDGE | VA | 22182 |
| 01783 | GARY D. WELLS | TENA B. WELLS | 3071 SHAGWOOD COURT | | | RANCHO PALOS VERDES | CA | 90275 |
| 01889 | GARY FUJII | 18 OCEANAIRE DRIVE | | | | AMARILLO | CA | |
| 01581 | GARY LEE WALKER | 2215 GRESHAM DR | | | | AMARILLO | TX | 79110 |
| 01567 | GARY LEE WALKER & CAROL ANN WALKER | 2215 GRESHAM DR | | | | BRUNSWICK | NJ | 08902 |
| 01600 | GARY W. HIRSCH | SSE ROTH CONVERSION IRA CUST | 1545 PASSAIC PLACE | | | BRIARWOOD | NY | 11435 |
| 01714 | GARY ZADWORNEY | 8319 141 ST, APT. 2D0 | | | | SEAVILLE | NJ | 08230 |
| 02649 | GENE J. AND DENISE M. BRAGA | 19 CALEDONIA DRIVE | | | | NEW YORK | NY | 10467 |
| 02713 | GENERAL CABLE CORPORTATION | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 02072 | GEORGE & SHEILA VIOLAND | LIVING TRUST | 5 GOLFVIEW LANE | | | READING | PA | 19906 |
| 02830 | GEORGE FILIPEK AND JOANN V. FILIPEK JTTEN | 29830 RICHARD DRIVE | | | | WARREN | MI | 48093 |
| 02143 | GEORGE GUY & ANN HOLLEY CASSIS | THE GEORGE G CASSIS LIVING TRUST | 2511 FERNWOOD DRIVE | | | VIENNA | VA | 22181 |
| 01548 | GEORGE H. BROWN, TRUSTEE | CLARA M. BROWN, TRUSTEE | 1999 BROWN FAMILY TRUST | | | SANTA BARBARA | CA | 93111 |
| 03478 | GEORGE J. ECONOMOU | 48673 BEAVER CREEK DR | | | | PLYMOUTH | MI | 48170 |
| 02752 | GEORGE MACDONALD | EMILY MACDONALD | 9414 PETIT AVE | | | NORTHRIDGE | CA | 91343 |
| 02852 | GEORGE PHILLIP TURNER | MARIAN FAITH TURNER | 314 INDIAN BLUFF DRIVE | | | KERRVILLE | TX | 78028 |
| 03413 | GEORGE PHILIP FRANCO JR | 101 CONRAD CIRCLE | | | | SLIDELL | LA | 70460 |
| 01577 | GEORGE REGEP | 420 TILBURY RD | | | | BLOOMFIELD VILLAGE | MI | 48301 |
| 01370 | GEORGE S. BARR | 269 WALNUT ST NW | P.O. BOX 238 | | | | | 52209 |
| 02874 | GEORGE S. FRAZZA | 100 ALBANY STREET | SUITE 200 | | | NEW BRUNSWICK | NJ | 08901 |
| 02915 | GEORGE S. FRAZZA | 100 ALBANY STREET | SUITE 200 | | | NEW BRUNSWICK | NJ | 08901 |
| 01778 | GEORGE WIEBELT | 152-14 BOOTH MEMORIAL AVE | | | | | NY | 11565 |
| 02036 | GEORGE EUGENE JENNER | 591 MOUNT NEBO AVE | | | | GREENVILLE | | |
| 01909 | GERALD K. SMITH IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01245 | GERALD L. ROSOW TTE OF GERALD L | FBO GERALD L. ROSOW | 2800 GULFSHORE BLVD. N | APT 45 | | NAPLES | FL | 34103 |
| 02916 | GERALD L. WHIMS | 75 S. METZGER AVENUE | | | | | OH | 44220 |
| 02211 | GERALD LYATEY | 3715 LEWIS LANE | | | | AMARILLO | TX | 79109 |
| 01297 | GERALD NICKELSBURG | 5746 BUSCH DR | | | | MALIBU | CA | 90265 |
| 01205 | GERALD R. BACKLUND, CHARLOTTE K. BACKLUND TIG | 45 PLEASANT LANE | | | | FAIRFIELD | CT | 06804 |
| 01830 | GERALD RICHARD LEGG | 118 BAYLEY | | | | NAPERVILLE | IL | 60563 |
| 01527 | GERALD SMITH | 4046 BREWSTER DR | | | | WESTLAKE | OH | 44145 |
| 01882 | GERALD T MCLAUGHLIN TTEE | U/A DTD 8/30/96 | 719 JACON WAY | | | PACIFIC PALISADES | CA | 90272 |
| 01904 | GERALDINE TROAST | REVOCABLE TR DTD 12/16/02 | C/O MERRILL LYNCH | 153 EAST 53RD STREET - 48TH FLOOR | | NEW YORK | NY | 10022 |
| 01143 | GERARD P AUBUCON | 10190 COVINGTON CROSS DRIVE | | | | LAS VEGAS | NV | 89144 |
| 01691 | GERARDINE AFRIA CONNOLLY | P.O. BOX 8657 | | | | RHEEM VALLEY | CA | 94570 |
| 01232 | GERILYN A. WRIGHT | 11701 QUARTZ HILL RD | | | | REDDING | CA | 06803 |
| 01585 | GETMANSKY MICHAEL | GETMANSKY POLINA | 36 GOODENOUGH RD | | | CARMEL YOSEF | MA | 09797 |
| 02182 | GILMORE P. HUDSON | 200 GEREN ST | | | | ISLE OF PALMS | SC | 29451 |
| 01560 | GINA S CAVRELL | 2303 PALM BLVD | | | | ISLE OF PALMS | AZ | 29451 |
| 03406 | GLADYS J GRELLER TTEE | 6828 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254-4021 |
| 03114 | GLADYS J GRELLER REVOCABLE TRUST | GLADYS J GRELLER REVOCABLE TRUST | 6754 TREVES WAY | | | BOYNTON BEACH | FL | 33542 |
| 03318 | GLENN E & DEANNE P. SWAIM | 9265 BELTON LANE | | | | SANDY | UT | 84093 |
| 02083 | GLENN R. CUSANO & CHRISTA L. CUSANO | 144 RIMMON ROAD | | | | NORTH HAVEN | CT | 06473 |
| 02437 | GMF CORP | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02028 | GOLDEN GATE TRAVELS INC | JOHN R DOLD | 1001 GALAXYWAY STE 200 | | | CONCORD | CA | 94520 |
| 02812 | GORDON L. STREEB | 2880 CHURCHWELL LANE | | | | TUCKER | GA | 30084 |
| 02940 | GORDON NIELSEN | 317 ISLAND DRIVE | | | | REDDING | CA | 96001 |
| 01154 | GORDON R. GROSSER | 465 MAIN STREET | SUITE 600 | | | BUFFALO | NY | 14203 |
| 02611 | GORDON S. YOUNG | 329 MARSH POINT CIRCLE | | | | ST. AUGUSTINE | FL | 32080 |
| 02939 | GOR INVESTMENTS | PHILLIP W. SHOEMAKER GP | 599 BRICE RD | | | REYNOLDSBURG | OH | 43068 |
| 02374 | GRANDAUGHTER 1987 TRUST FOR ASHLEY W. HODGES | PO BOX 26040 | | | | GREENSBORO | NC | 27420 |
| 01983 | GRANT I. GREGORY TTEE | 637 MALIBU LN | | | | PALATINE | IL | 60074 |
| 02045 | GRANT M. CAMPBELL | IRA ROLLOVER DTD 6-3-93 | 160 ARROYO SELO DRIVE | | | SEDONA | AZ | 86336 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02858 | GREGORY A. BRINKER | 2105 CLAREGLEN | | | | CR. SPRINGS | KY | 41017 |
| 01996 | GREGORY A. KASINJAN | SUSAN KASANJAN | 33 CRESTWOOD DRIVE | | | GLEN ROCK | NJ | 07452 |
| 01971 | GREGORY D. BERNATZ C/F | MELANIE A VILL GAUTMA | 760 SIDNEY MARCUS BLVD #702 | | 10885 PIONEER TRAIL | ATLANTA | GA | 30324 |
| 03114 | GREGORY D. MUSELMAN | ROLLOVER IRA ACCOUNT | SAOAK RIDGE | | | FRANKFORT | IL | 60423 |
| 01343 | GRETCHEN MARTIN | 20300 CARPLINE CIRCLE | | | | CHATSWORTH | CA | 91311 |
| 01157 | GROSS, SHUMAN, BRIZDLE & GILFILLAN PC FBP DTD 11/19/85, FBO GORDON GROSS | 465 MAIN STREET | SUITE 600 | | | BUFFALO | NY | 14203 |
| 01190 | GROSS, SHUMAN, BRIZDLE & GILFILLAN, PSP#2 | FBO GORDON GROSS DTD 11/19/95 | 465 MAIN STREET, SUITE 600 | | | JERSEY CITY | NJ | 07302 |
| 02048 | GSAM ASSET SERVICINA | 301 HUDSON STREET, 15TH FLOOR | | | | BRONXVILLE | NY | 10708 |
| 01617 | ROSE | 100 WARWICK RD | | | | | | |
| 01192 | GUARANTEE & TRUSTEE, F&O THOMAS L CHRISTENBURY NBC CAPITAL MARKETS GROUP INC. | 6446 SHADOWOOD LANE | 50 N. LAURA STREET #2800 | | | MEMPHIS | TN | 38119 |
| 03100 | GUARANTEED & TRUST CO TTEE FBO | MELINDA WHEELEY FAMBUSH IRA | | | | JACKSONVILLE | FL | 32202 |
| 03427 | GLLEN TANGREN | 6458 WINDERMERE CIRCLE | | | | ROCKVILLE | MD | 20850-3539 |
| 01639 | GUS GEORGE POULOS | 21 FIELDCREST CIRCLE | | | | ASHEVILLE | NC | 28806 |
| 01278 | GUY & BETTY HALLIDAY | 820 EAST SIXTH ST | | | | CAIRO | IL | 91794 |
| 01480 | GUY E. JAQUES | 303 ROMLIN BLVD | | | | LAKE OSWEGO | OR | 97034 |
| 01546 | GUY P. MCKENZIE & LAUREN A. MCKENZIE | 28531 MANOR CREEK DR | | | | CHARLESTON | SC | 29412 |
| 02724 | GVIT SMALL CAP GROWTH FUND-WEDDELL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O BOX 26872 | | NEW YORK | NY | 10087 |
| 02723 | GVIT SMALL COMPANY FUND-WADDELL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O BOX 26872 | | NEW YORK | NY | 10087 |
| 02214 | H. HUBBARD & J. HUBBARD | HUBBARD FAM. TRUST | 1902 RALSTON CT. | | | MODESTO | CA | 95350 |
| 02377 | H. MICHAEL WEAVER CHARITABLE UNITRUST AND GRANDCHILDRENS TRUST | P.O. BOX 26040 | | | | GREENSBORO | NC | 27420 |
| 02135 | H. RODNEY SHARP III, DONNAN S. MONK, WILLIAM M.W. SHARP TTEES | ACORN TRUST DTD 1/29/90 | BOX 3779 | | | GREENVILLE | DE | 19807 |
| 01880 | H. WAYNE PAGE & GLENDE K. PAGE | 2824 SUNSET ROAD | | | | CHARLOTTE | NC | 28216 |
| 01885 | H.P. MEADOWS | 2909 AMARILLO ST. | | | | ABILENE | TX | 79502 |
| 01718 | HAKAM BAYAZID | GPC DIVISION | P.O. BOX 1449 | | | RIYADH | | 11431 |
| 02059 | HALL, ESTILL, P/S 401(K) M. GRAVES, | BANK OF OKLAHOMA N.A, CUSTODIAN | 6242 EAST 41ST STREET, BTC-2W | | | TULSA | OK | 74135 |
| 03432 | HAMBY INVESTMENTS LLC | 7232 COUNTY HIGHWAY 36 | | | | ALTOONA | AL | 35952 |
| 02058 | HAMMOND SPECIAL TRUST, | BANK OF OKLAHOMA N.A, CUSTODIAN | 6242 EAST 41ST STREET, BTC-2W | | | TULSA | OK | 74135 |
| 02387 | HANNAH SPOLSKY | 4 PEPPERGRASS DRIVE N. | | | | MT. LAUREL | NJ | 08054 |
| 01747 | HAROLD A. RUEMENAPP, REV LIV TR | U/A DTD 12/19/90 | HAROLD A. RUEMENAPP, TTEE | 3001 HARBOR PLACE DR | | ST CLAIRE SHORES | MI | 48080 |
| 02220 | HAROLD A. DICKINSON | 344 CONWAY LANE | | | | LOS ANGELES | CA | 90024 |
| 01944 | HAROLD F. BOEHM IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01598 | HARPEL LIGON | 514 THORINGTON COURT | | | | GREER | SC | 29651 |
| 02335 | HARPET V. BARKER | 3035 GALENA WAY | | | | BOULDER | CO | 80305 |
| 01616 | HARRETT J. RUSENKO | 1020 AVENSHIRE CIRCLE | | | | WILMINGTON | DE | 28412 |
| 02134 | HARRY H. OU & SUSANY OU JT TEN | 3320 PEACOCK LANE | | | | MULBERRY | FL | 33860 |
| 01441 | HARRY KITTLEMAN | 1839 STUDEBAKER RD | | | | CHEYENNE | WY | 82009 |
| 01534 | HARRY LISSER | 4928 SAN PABLO CT. | | | | NAPLES | FL | 34109 |
| 01945 | HEATHER W. HOSSACK | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01483 | HELEN C. PETERSON | 528 E. DAKE ST | | | | BROOKFIELD | WI | 64828 |
| 03383 | HELEN E. BIRRELL | 84 WINBRO PRIVATE | | | | OTTAWA | ON | K1V0M6 |
| 02268 | HELEN M WOMACK | 607 NE 2ND ST | | | | BENTONVILLE | AR | 72712 |
| 03462 | HELEN M. SCHELL | C/O TIM SCHELL | 1246 HINMAN AVENUE | | | EVANSTON | IL | 60202-1313 |
| 02165 | HELEN R. TREVISAN IRA | RIDDLE VILLAGE | 412 | | | MEDIA | PA | 19063 |
| 01680 | HENRY E. RAKOLI | 2 TAVICH WAY | | | | SANDWICH | MA | 02563 |
| 01130 | HENRY ZANGER & CYNTHIA ZANGER JTWROS | 59 FLORAL DRIVE W | | | | PLAINVIEW | NY | 11803 |
| 02062 | HENSLEY, DELORA OR SHELTER TST AGY. | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST STREET, BTC-2W | | | TULSA | OK | 74135 |
| 01513 | HERBERT FRISCH | 441 ETON STREET | | | | ENGLEWOOD | NJ | 07631 |
| 01907 | HERBERT R. TAYLOR | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01896 | HERMAN D. KUNTZMAN | 3017 SOUTH 3RD ST | | | | SPRINGFIELD | IL | 62703 |
| 01607 | HERMINE LAUNE | 137 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648 |
| 01344 | HEMMINE LAUINE | 137 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648 |
| 03544 | HILLARY G HILTEN | 45 WEST RD | | | | SHORT HILLS | NJ | 07078 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 00381 | HIROSHI NAKAZAWA | 450 KINGS HWY | | | | VALLEY COTTAGE | NY | 10989 |
| 02771 | HITACHI MAGNETICS PEN TRUST F-S | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02376 | HMW INVESTMENTS LIMITED PARTNERSHIP | P.O. BOX 8804C | | | | GREENSBORO | NC | 27420 |
| 01396 | HMW INVESTMENTS LIMITED PARTNERSHIP | 525 S. LADMARK AVENUE | | | | BLOOMINGTON | IN | 47403 |
| 01341 | HOME TOWN INVESTMENT GROUP | 8703 BLACKHAWK RD | | | | AMARILLO | TX | 79119 |
| 01196 | HORACE B. BURNETT | 29 OAKPOINT DRIVE WEST | | | | BAYVILLE | NY | 11709 |
| 02011 | HORST ANKERMANN | P.O. BOX 28 | | | | HOLLANDVILLE | NY | 12590-0028 |
| 01495 | HOWARD BRANDSTON | 2875 NE 28TH STREET | | | | FORT LAUDERDALE | FL | 33306 |
| 01775 | HOWARD R. ABEL | C/O LUKE KENNEDY | 4 CROWN PLACE | | | LONDON | | EC2A 4BT |
| 01601 | HSBC REPUBLIC INVESTMENTS (GERMANY) LTD | 3601 HEATHER CT | | | | MIDDLETON | WI | 53562 |
| 00361 | HUAN TOO XIANG | 448 WEST 37TH STREET | #90 | | | NEW YORK | NY | 10018 |
| 02461 | HUSSMAN STRATEGIC GROWTH FUND | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01953 | I.J. SHUBERT DECEASED IRA | TRUST F&O CAROLEE SHUBERT | C/O FIRST SOUTH WEST | 1900 GLADES ROAD, SUITE 285 | | BOCA RATON | FL | 33431 |
| 02714 | IBM COLUMBUS CIRCLE SMALL CAP | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 02729 | IBM GEEWAX SMALL GROWTH | C/O JP MORGAN CHASE | JP MORGAN CHASE ACTION LOCK BOX | P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 02730 | IBM I-H RUSSELL 2000 | C/O JP MORGAN CHASE | JP MORGAN CHASE ACTION LOCK BOX | P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 02473 | ICON HEALTH CARE FUND | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02941 | IGNATIUS P. TAN | 233 CRESCEND COURT | | | | WEST ORANGE | NJ | 07052 |
| 02483 | INEL EE RET SEB ASSET MGMT AM INC | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01738 | INGRID M BAUER | 4487 CAPSTON DR | | | | HOFFMAN ESTATES | IL | 60195 |
| 02893 | INTERINSURANCE EXCHANGE | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P.O. BOX 26872 | | NEW YORK | NY | 10087 |
| 03122 | INTL. PAPER SMALL CAP | C/O STATE STREET BANK & TRUST CO. | LEGAL DEPARTMENT | 1778 HERITAGE DR., JAB-5NW | | N. QUINCY | MA | 02171 |
| 02735 | INVESCO SMALL COMPANY GROWTH FUND OF AIM STOCK FUNDS | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02738 | INVESCO TECHNOLOGY FUNDS FUND OF AIM SECTOR FUNDS | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02743 | INVESCO VIF SMALL COMPANY GROWTH FUND OF AIM VARIABLE INSURANCE FUNDS | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02739 | INVESCO VIF TECHNOLOGY FUND OF AIM VARIABLE INSURANCE FUNDS | 11 GREENWAY PLAZA STE. 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 02448 | IPS FUND | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01177 | IRA FBIO | MICHAEL E. HORRELL | | | | | | |
| 01850 | IRA FBO E NEWELL STARK | 425 EAST 86TH ST., APT. 8A | | | | NEW YORK | NY | 10028 |
| 07755 | IRA FBO GEORGE M PRIFOGLE | VFTC CUSTODIAN | 901 FM 3004 | | | | TX | 78368 |
| 01853 | IRA FBO IRVING CANTOR | 251 E 32ND ST, APT 10-H | | | | NEW YORK | NY | 10016 |
| 01436 | IRA KRAVITZ | 5212 CORINTHIAN BAY | | | | PLANO | TX | 75093 |
| 01487 | IRENE PISCOPO RODGERS | 57 SOUNDVIEW DRIVE | | | | HUNTINGTON | NY | 11743 |
| 01503 | IRIS DANIELS | 648 PRIMROSE LANE | | | | RIVERVALE | NJ | 07675 |
| 01504 | IRIS DANIELS & ROBERT DANIELS | 648 PRIMROSE LANE | | | | RIVERVALE | NJ | 07675 |
| 01950 | IRMA S. ATKINS | REV. TRUST DTD 12/10/93 | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | NEW YORK | NY | 10036 |
| 02453 | IRON WORKERS PENSION COLUMBIA MGMT | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03088 | IRREV TR FBO GREAT GRANDCHILDREN OF C. BEROLZHEIMER | C/O MS. CARIN BEROLZHEIMER | 15 HAMPSHIRE PLACE | | | DELMAR | NY | 12054 |
| 02294 | IRVING B. LEVINE TTEE | 100 BREAKWATER CIRCLE | | | | ATLANTA | GA | 30328 |
| 01193 | IRWIN J. ROTHCHILD, RUTH S. ROTHCHILD JTROS | | | | | | | |
| 00047 | ISAMU NOGUCHI FOUNDATION INC. | C/O BEAR STEARNS ASSET MGNT | ATTN: BRIAN CROWLEY | 383 MADISON AVE, 28TH FL(AC) | | NEW YORK | NY | 10179 |
| 01461 | IVAN FREED | SSB IRA ROLLOVER CUSTODIAN | 5041 SHIRLEY AVE | | | TARZANA | CA | 91356 |
| 01476 | IVAN R. LAMPORT & ESTHER A. LAMPORT | 920 28TH AVE | | | | EAST MOLINE | IL | 61244 |
| 01316 | J. PETER RISSING | BAA 5306 | 1120 15TH ST | | | AUGUSTA | GA | 30912 |
| 03492 | J. STEVE CROUCH | | | | | | | |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01914 | J.A. MURPHY FAMILY TRUST | C/O MERRILL LYNCH | 153 EAST 53RD STREET - | 46TH FLOOR | | NEW YORK | NY | 10022 |
| 01887 | J.E. HOSSACK IRA | C/O MERRILL LYNCH | 153 EAST 53RD STREET - | 46TH FLOOR | | NEW YORK | NY | 10022 |
| 03099 | JACK A. BEIMAN | 3429 F 106TH ST | | | | CARMEL | IN | 46033 |
| 01327 | JACK BUTCHIN | 80 IVY ROAD | | | | HOLLYWOOD | FL | 33021 |
| 01085 | JACK D. MINSKY | 11820 CONWAY RD | | | | ST LOUIS | MO | 63131 |
| 02214 | JACK D. WITSIL JR | 131 WABASH AVENUE | | | | CHEEKTOWAGA | NY | 14305 |
| 01977 | JACK E CORN JR | 5704 SHELBOURNE ROAD | | | | EVANSVILLE | IN | 47710 |
| 01809 | JACK J. ROUSSO | 42 MAPLE CT | | | | CHAMPAIGN | AL | 36552 |
| 01288 | JACK RIBELIN | 143 CLUB DR | | | | FAIRHOPE | AL | 36532 |
| 01450 | JACK RIBELIN | 42 MAPLE CT | | | | SALEM | OR | 97302 |
| 02088 | JACQUELINE A. CARUSO ALTMAN | 3357 AUGUSTA NATL DRIVE SO | | | | ANNAPOLIS | MD | 21401 |
| 01433 | JACQUELINE S. WHITAKER | 276 PROVIDENCE ROAD | | | | PITTSBURGH | PA | 15259 |
| 02788 | JAD INVESTMENTS, LLC-STANDISH | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | ADRIAN | TX | 79001 |
| 01665 | JAMAL PRITCHARD & BEA PORTENBERRY | HC ROUTE, BOX 11 | | | | DE PERE | WI | 54115 |
| 01531 | JAMAL PRITCHARD | 1552 CHARLES STREET | | | | BELLEVUE | WA | 98006 |
| 01438 | TENA | 5800 126TH ST | | | | DE PERE | WI | 54115 |
| 01641 | JAMES A. BARBER | 1662 CHARLES COURT | | | | GERMANTOWN | MD | 20874 |
| 01439 | JAMES A. FRIDLAND | 13708 CHARITY COURT | | | | GERMANTOWN | MD | 20874 |
| 01796 | JAMES B. ZIMMERMANN | 13708 CHARITY COURT | | | | WILMINGTON | DE | 19803 |
| 01797 | JAMES B. ZIMMERMANN | 1502 EMORY ROAD, GREEN ACRES | | | | NEW YORK | NY | 10017 |
| 01684 | JAMES BALDWIN | 5 EAST 47TH AVE | | | | BRIDGEPORT | WA | 98813 |
| 02205 | JAMES BARCLAY ASSOCIATES PS TRT | 2828 TACOMA AVE | | | | ORLAND PARK | IL | 60462 |
| 02261 | JAMES D HAGEL | 14010 BINFORD DRIVE | | | | SYCAMORE HILLS | OH | 44087 |
| 01456 | JAMES E. & LISA NOLAN, JR | 1062 CANYON VIEW RD | | | | DAYTONA BEACH | FL | 32118-2300 |
| 02083 | JAMES E. MONNETT | 3333 S. ATLANTIC AVENUE UNIT #1101 | | | | AMARILLO | TX | 79114 |
| 02561 | JAMES D. ROBINSON & AMY S. ROBINSON | P.O. BOX 1827 | | | | CUMMING | GA | 30040 |
| 01565 | JAMES D. WALTON | 5970 MALLET CT | | | | RIVERSIDE | CA | 92506 |
| 02232 | JAMES S. BUNISKEY | 5680 VIA JUNIPERO SIERRA | | | | NORTHVILLE | MI | 48167 |
| 03393 | JAMES E. PLATSKE | 44903 CHERRY RIDGE | | | | HAWLEY | PA | 18428 |
| 01613 | JAMES F. KEYS | FAWN LAKE FOREST | 118 FOREST RIDGE DRIVE | | | DELMAR | NY | 12054 |
| 03596 | JAMES F. O'BRIEN & JOANN PENROSE-O'BRIEN | 118 WESTGROVE DR | | | | BRUNSWICK HILLS | OH | 44212 |
| 03075 | JAMES F. WARDEN JR | 5100 CREEKSIDE BLVD | | | | FOUNTAIN VALLEY | CA | 92708 |
| 01647 | JAMES E WELSH JR | 10215 LA HACIENDA #9 | | | | GREENSBORO | NC | 27405 |
| 02256 | JAMES H. BORAH | 4720 HICONE RD | | | | LINCOLN | CA | 95648 |
| 02109 | JAMES H. BRYANT JR | 1456 DAPPLE DAWN LANE | 1456 DAPPLE DAWN LANE | | | LINCOLN | CA | 95648 |
| 03334 | JAMES H. ELLIS | HEATHER G. ELLIS J/TTEN | | | | YELLOWSTONE | WY | 82190 |
| 01356 | JAMES H. ELLIS & | PO BOX 218 | | | | LOS ALAMITOS | CA | 90720 |
| 01384 | JAMES J. WYNNE | 2872 SAINT ALBANS DRIVE | | | | COLUMBUS | OH | 43215 |
| 02544 | JAMES L. BERSANI | 1 MIRANOVA PLACE | | | | MADISON | MS | 39110 |
| 02532 | JAMES L. BRUNDEGE | 11 BROOKSIDE LANE | | | | BROCKPORT | NY | 14420 |
| 02853 | JAMES M. PACCIA | 14 MURPHY WAY | | | | ANCHORAGE | KY | 40223 |
| 02826 | JAMES M. ROBERTSON TTEE | JAMES M. ROBERTSON CHILDS TRUST #2 | P.O. BOX 23620 | | | VICTORVILLE | CA | 92198 |
| 01234 | JAMES MCASSEY | 11 URBANDALE ROAD | | | | MILLERSVILLE | PA | 17551 |
| 01710 | JAMES O PRESSLEY | 442 STONEGATE COURT | | | | GLENDALE | CA | 91202 |
| 03022 | JAMES O'DONNELL | 1332 BRUCE AVE | | | | | | |
| 01670 | JAMES PETER COLLAND | KEIZERSGRACHT 32 B | | | | AMSTERDAM | | |
| 02575 | JAMES R MCMAHON & NANCY D. MCMAHON | 34 BRIDLEWOOD RD | | | | NORTHBROOK | IL | 60062 |
| 02026 | JAMES W TITELMAN | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02761 | JAMES W. DEWITT, TRUSTEE | MARY ANN DEWITT, TRUSTEE | ATTN. KEVIN KELLY | DEWITT FAMILY REV TR | UAD 07/22/96 | 1402 NW K STREET | BENTONVILLE | AR | 72712 |
| 01527 | JAMES W. GILLULA | 3200 STERLING ROAD | | | | BIRMINGHAM | AL | 35213 |
| 02292 | JAMES V. GILLULA | 318 JOHNSON ST. SW | | | | VIENNA | VA | 22180 |
| 02043 | JANE C. BOWEN | 6 SPA VIEW CIRCLE | | | | ANNAPOLIS | MD | 21401 |
| 02632 | JANE E. KEYS | 44903 CHERRY RIDGE | | | | NORTHVILLE | MI | 48167 |
| 03395 | JANET M. PRUITT & DAVID S. PRUITT | ROUTE 4 BOX 84 | | | | BELOIT | KS | 67420 |
| 01454 | JANEEN ANN BAILEY | 10079 E. TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258 |
| 01382 | JANET BROWN STUART | UNIT # 524 | 938 S KIHEI ROAD | | | KIHEI | HI | 96753 |
| 01175 | JANET C BRUNDAGE | 659 W HILLS RD | | | | STANTON | MI | 48888 |
| 02015 | | | | | | | | |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03339 | JANET DECARLI TTEE F/TDECARLI CORP DEFINED BENEFIT PENSION TRUST DTD 8/1/88 FBO JANET DECARLI | 11640 REGNART CANYON DRIVE | | | | CUPERTINO | CA | 95014-4830 |
| 02879 | JANET JEBRAN | 1705 AUGUSTA CIRCLE | | | | MT LAUREL | NJ | 08054 |
| 01968 | JANET JOHNSON | 7885 NE TODD DR | | | | CORVALLIS | OR | 97330 |
| 01851 | JANET M. STARK | 425 EAST 86TH ST APT 8A | | | | NEW YORK | NY | 10028-6492 |
| 01761 | JANCE M. MUSICK | 114 FALCON STREET | | | | GEORGETOWN | TX | 78628 |
| 01250 | JAQUELINE Q. BEHRHORST | JAQUELINE Q. BEHRHORST TRUST | 2666 WATERBURY WAY | | | IRVINE | CA | 92618 |
| 01321 | JASON CHANG & ABBY CHANG | 9 ZINNIA TRL | | | | ANNAPOLIS | MD | 21403 |
| 01874 | JASON HORSFIELD | 3674 THOMAS POINT RD | | | | ANNAPOLIS | MD | 10590 |
| 03011 | JASON WINDFIELD | 177 MAIN STREET | | | | SOUTH SALEM | NY | 10590 |
| 01440 | JAY B. LABOV | ADAM D. LABOV | 2879 OAK VALLEY DRIVE | | | VIENNA | VA | 22181 |
| 01360 | JAY B. LABOV & JERI E. LABOV | 2879 OAK VALLEY DRIVE | | | | VIENNA | VA | 22181 |
| 01915 | JEAN A. MURPHY IRA | C/O MERRILL LYNCH | 153 EAST 53RD STREET - 46TH FLOOR | | | NEW YORK | NY | 10022 |
| 02814 | JEAN SARCHET | 4414 S HELENA | | | | SPOKANE | WA | 99223 |
| 01451 | JEAN-MARC POMMIER | 10 DIJKUR | | | | BEAL | PQ | J0C 2J7 |
| 01921 | JEANNE B. RICHARDSON | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01545 | JEANNE STOLAR | 81 PHEASANT RUN | | | | LINCOLNSHIRE | IL | 60069 |
| 02655 | JEANNE STOLAR | 3347 PRADO LANE | | | | SAN JOSE | CA | 95148 |
| 02342 | JEANO C. CAMPANARO AND | DOROTHY CAMPANARO | 2642 FLAMINGO DR | | | SALT LAKE CITY | UT | 84117 |
| 02341 | JEANO CAMPANARO | 2642 FLAMINGO DR | | | | SALT LAKE CITY | UT | 84117 |
| 03309 | JEFF & CHRISTIENNE BUDGE | 673 BLUEBELL AVE | | | | MAPLEWOOD | MN | 55119 |
| 01483 | JEFF JENSEN | 2533 HALLER LN | | | | NEWPORT | RI | 02840 |
| 02252 | JEFF MARKEL | 700 NW GILMAN BOULEVARD | | | | ISSAQUAH | WA | 98027 |
| 02873 | JEFFREY A. WILLIAMS | 10413 N. ABERNATHY LANE | | | | REDDING | CA | 96003 |
| 02945 | JEFFREY B. ALLEN | 30602 HUNT CLUB DR | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| 02946 | JEFFREY B. ALLEN | 30602 HUNT CLUB DR | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| 02944 | JEFFREY B. ALLEN & DEVON A. ALLEN | 30602 HUNT CLUB DR | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| 01943 | JEFFREY FOX | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02978 | JEFFREY FOX | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01464 | JEFFREY F. & MARY L. KREUTZER | 1400 W. MARS HILL RD, R3 | | | | FLAGSTAFF | AZ | 86001 |
| 01876 | JEFFREY J. GIERLOFF | 1575 MOONLIT DR | | | | RICHFIELD | WI | 53076 |
| 01138 | JEFFREY J. KANNE & SARAH RICHARDSON | 10001 RAMSBECK CIR SE | | | | HUNTSVILLE | AL | 35803 |
| 01360 | JEFFREY J. KANNE | 4118 WOODBINE STREET | | | | CHEVY CHASE | MD | 20815 |
| 02880 | JEFFREY KAUFMAN | NO. 15 CLOVERDALE APTS. | 60 SOUTH RD | | | DEVONSHIRE | | FL05 |
| 01634 | JEFFREY L. KREBS | 415 WOODLAND ROAD | | | | KENTFIELD | CA | 94904 |
| 02820 | JEFFREY PETERSSEN | 5165 INDIAN DR | | | | HARTFORD | WI | 53027 |
| 01727 | JEFFREY R. BALTON, TTEE | 5680 W. VICTOR LN | FBO JEFFREY R. BALTON TRUST | | | LIBERTYVILLE | IL | 60008 |
| 02038 | JEFFREY ROBERT LINN | P.O. BOX 1785 | 16065 VENTURA BLVD | SUITE #1115 | | ENCINO | CA | 91436 |
| 01340 | JEKI NO VII, LLC | C/O AKO ENTERPRISES | | | | PEWAUKEE | WI | 53072 |
| 01377 | JERI E. LABOV | RACHEL C. LABOV | 2879 OAK VALLEY DRIVE | | | VIENNA | VA | 22181 |
| 01202 | JEROME & ELAINE NERENBERG | 1401 BURR OAK RD #107B | | | | HINSDALE | IL | 60501 |
| 01310 | JEROME C. NEELY | IRA ACCOUNT | C/O ROGERS GROUP INVESTMENTS | 525 S LANDMARK AVENUE | | BLOOMINGTON | IN | 47403 |
| 02319 | JEROME J. STRELOR | 488 MADISON AVENUE 8TH FL | | | | NEW YORK | NY | 10022 |
| 02880 | JEROME L. COHN | 9 PIERCE ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 |
| 01709 | JEROME ROWITCH | 310 S. WESTGATE AVE | | | | LOS ANGELES | CA | 90049 |
| 03464 | JERRY L. TRANTHAM | LINDA C. TRANTHAM | TRANTHAM LIVING TRUST | U/A DATED 7-13-00 | 5151 COUNTY ROAD 59 | GUFFEY | CO | 80820 |
| 01285 | JERRY MILTON HICKS | P.O. BOX 79 | | | | QUAIL | TX | 79251 |
| 02736 | JNJ ALM SMALL CAP GROWTH SERIES C/O ALM CAPITAL MANAGEMENT, INC. | 11 GREENWAY PLAZA STE 100 | LEGAL DEPARTMENT | | | HOUSTON | TX | 77046 |
| 03110 | JO ANNE C. SAMMAK, IRA | 1878 FELICITY LANE | | | | HELLERTOWN | PA | 18055 |
| 03057 | JOAN D. FERRARI | C/O MICHAEL S. ETKIN, ESQ | LOWENSTEIN SANDLER, PC | LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| 02547 | JOAN HECHT A/C/F JOSHUA HECHT | 1221 OCEAN PKWAY | | | | BKLYN | NY | 11230 |
| 01127 | JOAN M. WILLIAMS | 3288 S. CLAPO ROAD | | | | ITHACA | MI | 48847 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01324 | JOAN S TOLFEN | 7 HAGEMAN LANE | | | | PRINCETON | NJ | 08540 |
| 02218 | JOANN CHALGREN LIFETIME TRUST | UA 01/1997, JOANN CHALGREN TRUSTEE | 5123 BIRCH POINT LANE | | | DULUTH | MN | 55803 |
| | | JOANNE RUETTNER 1992 REVOCABLE TRUST | | | | | | |
| 01887 | JOANNE RUETTNER TTEE | UA DTD 1/20/92 | 3485 SPRINGBANK | | | OCONOMOWOC | WI | 53066 |
| 02004 | JOAO N. SIMOES & MARIA L. SIMOES | 86 NEPPERHAN RD | | | | TARRYTOWN | NY | 10591 |
| 02872 | JOCELYN PONDER | 37 JEFFERSON ROAD | | | | SCARSDALE | CT | 06820 |
| 02005 | JOEL E MANN IRA | 15 HILLSLEY ROAD | | | | DARIEN | CT | 06820 |
| 01259 | JOEL T. SCHULTZ UTMA | JUDITH SCHULTZ CUSTODIAN | 119 RIDGEWOOD AVE. | | | MADISON | CT | 06443 |
| 01357 | JOEL N. WEISSER | 301 HOOK ROAD | | | | BEDFORD | NY | 10506 |
| 03374 | JOHN A. BURNS | 710 TOWER MEWS | | | | OAKDALE | NY | 11769 |
| 01900 | JOHN A HOSSACK | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01899 | JOHN A. HOSSACK IRA | C/O MERRILL LYNCH | 153 EAST 53RD STREET - 46TH FLOOR | | | NEW YORK | NY | 10022 |
| 02947 | JOHN AND LISA POWELL | 6626 SW H JEFR ST | | | | PORTLAND | OR | 97219 |
| 03082 | JOHN B COLLIER | 4092 STRATFORD RD | | | | YOUNGSTOWN | OH | 44512 |
| 01606 | JOHN B SUGGS & LINDA L SUGGS | 121 BAJA SOL DRIVE | | | | SCOTTS VALLEY | CA | 95066 |
| 01604 | JOHN B. SCHROEDER | 3304 HOLTZ RD | | | | SOUTH BEND | WA | 98586 |
| 02253 | JOHN B. SILMAN IRA R/O | RAYMOND JAMES & ASSOC INC. CSDN | 304 RIDGE RD | | | KERNVILLE | TX | 78028 |
| 01554 | JOHN C BRETTSCHNEIDER | 3405 TIMBERWOOD COURT | | | | RALEIGH | NC | 27606 |
| 02083 | JOHN C. BLYTHE | 3165 HIGHWAY 22 WEST | | | | ALEXANDER CITY | AL | 35010 |
| 01145 | JOHN C JAMES | 19045 THISTLE DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 |
| 03471 | JOHN C. LIND | C/O SMITH BARNEY CITIGROUP | SMITH BARNEY CITIGROUP AVE | | | NCY | NY | 10022 |
| | | | AIG EDWARDS & SONS INC | | | | | |
| 01599 | JOHN CURTIS BRIDIER | LYDAL L. BRIDIER | JOINT ACCT | PO BOX 237 | | TOLAR | TX | 76476 |
| | | | RAYMOND JAMES & | 880 CARRILLON | | | | |
| 01890 | JOHN D. & MARIAN E. HENDRICK | STOCK CERTIFICATES HELD BY- | ASSOCIATES, INC. | PARKWAY | | ST. PETERSBURG | FL | 33716 |
| 01488 | JOHN D BARRETT | 4092 BRIDGECREEK DR | | | | COLUMBIA | SC | 28229 |
| 02225 | JOHN D. HUEMPFNER | 66 GLENBROOK RD | APT 3424 | | | STAMFORD | CT | 06902 |
| 02142 | JOHN D. O'CONNER & CHARLENE H. ROBERTS | 6202 OAK FOREST CT | | | | SUMMERFIELD | NC | 27358 |
| 01208 | JOHN D. ROBERTS & CHARLENE H ROBERTS TTEES | ROBERTS 1993 LIVING TRUST | 3970 ASHER CT | | | SAN JOSE | CA | 95124 |
| 02756 | JOHN E ABELE | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02899 | JOHN E. DANE M. PLOCH | 1954 PENNSYLVANIA AVENUE | | | | VINELAND | NJ | 08361 |
| 01888 | JOHN E. HOSSACK | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02065 | JOHN E. MORSE | 9101 W. LONE BEECH DR | | | | MUNCIE | IN | 47304 |
| 02070 | JOHN FELCZAK | 15 AFTON BLVD | | | | DIX HILLS | NY | 08831 |
| 02565 | JOHN GUSTELLA & SUSAN GUASTELLA JT TEN | 47 WAGON WHEEL CT | | | | SYRACUSE | NY | 11746 |
| 02089 | JOHN J HERMAN | PO 1794 | | | | NORTHFIELD | NJ | 13201 |
| 02863 | JOHN J. HUGHES- HOUSE ACCOUNT | QUANTUM CAP. MANAGEMENT ACCT | 105 E. MILL ROAD | | | NORTHFIELD | NJ | 08225 |
| 02902 | JOHN J HANAVAN | 105 E. MILL ROAD | | | | NORTHFIELD | NJ | 08225 |
| 02213 | JOHN J. MANGINI | 136 ADAMS LANE | | | | BROOKLYN | CT | 06340 |
| 02006 | JOHN KEMP & LINDA KEMP | 284 GARFIELD PL., GARDEN APT. | | | | MERCER ISLAND | WA | 11215 |
| 02272 | JOHN L. WEINBERG | 35 THE CRESCENT | | | | SHORT HILLS | NJ | 98040 |
| 04252 | JOHN P. DONOVAN | 3304 81ST PL S E | 77031 MT HIGHWAY 83 | | | BIGFORK | MT | 07078 |
| 01489 | JOHN M. FUHRMAN TTEE | JOHN M. FUHRMAN TTEE | PO BOX | 50033 | | ISELIN | TX | 59913 |
| 01832 | JOHN M. FUNDERBURG | CHAS. SCHWAB & CO. INC. CUST /RA | | | | ISELIN | PA | 78753-0033 |
| 02038 | JOHN M. HARRISON | 90 HARDING AVE. | | | | CAMBRIDGE | PA | 08830 |
| 02569 | JOHN M. HREDZAK | 984 GLEN SHANNON DR | | | | CASTLE SHANNON | PA | 15234 |
| | | | | 59 WEST 4TH | | | | |
| 01816 | JOHN M. NASSEFF TTEE | JOHN M. NASSEFF TR U/A DTD 11-2-95 | LANDMARK TOWERS | ST 24 B | | ST PAUL | MN | 55102 |
| 02212 | JOHN MAYAR | 11017 POINT AUX CHENES RD | | | | OCEAN SPRINGS | MS | 39564 |
| 02440 | JOHN MCCABE IRA | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER | | | MILWAUKEE | WI | 53212 |
| 01824 | JOHN MCCAMMAN | 7813 BIRNAM WOOD DR | DRIVE SUITE 210 | | | MCLEAN | VA | 52102 |
| | | | | 117 | | | | |
| 02877 | JOHN MCCONNEY | CGM IRA CUST | SMFURMAN SELZ | PINEHURST DRIVE | | NEW BERN | NC | 28562 |
| 01184 | JOHN MOLNAR | 15366 ALPINE | | | | LIVONIA | MI | 48154 |
| 02096 | JOHN N. CANTON | 137 BRIDLE PATH | | | | STAUNTON | VA | 24407 |
| 01627 | JOHN N. PORTER | 3385 FOREST HILLS DR | | | | MEDINA | OH | 44256 |
| 02383 | JOHN O. DOERN | SCARBOROUGH MANOR | PO BOX 307, APT 704 | | | SCARBOROUGH | NY | 10510 |
| 02384 | JOHN O. DOERN | SCARBOROUGH MANOR | P O BOX 307 APT 704 | | | SCARBOROUGH | NY | 10510 |
| 02365 | JOHN O. DOERN | SCARBOROUGH MANOR | P O BOX 307 APT 701 | | | SCARBOROUGH | NY | 10510 |
| 02838 | JOHN P MURNANE | 155 10TH AVE. | | | | SAN FRANCISCO | CA | 94118 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01447 | JOHN PAUL CHLUK | 15 HUNTERS RUN | | | | OAKLAND | NJ | 07436 |
| 01721 | JOHN R BALES | 7827 SUNRISE BLVD | | | | ALAMOSA | CO | 81101 |
| 01696 | JOHN B DOYLE | GENEVA DRIVE | | | | AUSTIN | TX | 78757 |
| 01287 | JOHN R EDWARDS TRUST | 1415 40TH AVE | 1208 ARCADIA AVE | | | ROCK ISLAND | IL | 61201 |
| 01989 | JOHN R KESSINGER TRUSTEE | JOHN R KESSINGER IRA | DR | | | DUNEDIN | FL | 34698 |
| 01998 | JOHN R MICHALSKI IRA | 1747 CLEARVIEW ROAD | | | | COPLAY | PA | 18037 |
| 02121 | JOHN REIMER AND ELIZABETH REIMER | 540 LONG BEACH DRIVE | | | | COPLAY | SC | 29678 |
| 02378 | JOHN S VISSER | 150 CABANA POINT CIRCLE #3 | 9546 ARKANSAS STREET | | | BELLFLOWER | CA | 90706-5716 |
| 02239 | JOHN T FOSDYCK | 39 KELLEY GREEN | | | | STOART | FL | 34994 |
| 02296 | JOHN W ROSS | 2785 TERRWOOD DRIVE EAST | | | | MACUNGIE | CT | 06840 |
| 03042 | JOHN W STEWART | 2785 TERRWOOD DRIVE EAST | | | | MACUNGIE | PA | 18062 |
| 03035 | JOHN W STEWART AND HALLIE M STEWART | 2804 FENWICK LN | | | | PLANO | PA | 18062 |
| 01270 | JOHN W WHITE | CGM IRA ROLLOVER CUSTODIAN | 215 WEST 92ND ST, APT 8A | | | NEW YORK | TX | 75093 |
| 01582 | JOLIAN C SHROEDER | 767 PRESIDENT AVE | | | | NEW YORK | NY | 10025 |
| 01886 | JON T SZOLOMAYER S E P | 22 COASTLAND DRIVE | | | | LAWRENCE | NJ | 08848 |
| 03019 | JON WETZEL | VODNICHSVY 16, STY | | | | PLATTSBURGH | NY | 12901 |
| 02599 | JORGEN OLSEN | 3601 W HIDDEN LN #305 | DK. 1900 FREDRIKSBERG C | | | ROLLING HILLS EST | CA | 90274 |
| 02326 | JOSEPH A EVERSON | 3601 W HIDDEN LN #305 | | | | HOLLYWOOD | FL | 33021 |
| 01680 | JOSEPH A LISERVONI | 3870 N 45 AVE | | | | HOLLYWOOD | FL | 46200 |
| 01987 | JOSEPH BROECKER AND | DIANNA BROECKER | 5015 FALL CREEK RD | | | INDIANAPOLIS | IN | 46203 |
| 01642 | JTWROS | 2337 W 108TH PLACE | | | | CHICAGO | IL | 60643 |
| 01646 | JOSEPH CEITHAML & MILDRED CEITHAML JTWROS | 2337 W 108TH PLACE | | | | SCOTTSDALE | IL | 85262 |
| 01608 | JOSEPH H NELSON | 14671 N 99TH WAY | 114 WEST 47TH STREET | | | NEW YORK | AZ | 10036 |
| 01598 | JOSEPH N TAYLOR IRA | C/O U.S. TRUST COMPANY OF NEW YORK | | | | SANIBEL | NY | 33957 |
| 02280 | JOSEPH PAUL SACCO | 3215 S WEST GULF DR UNIT E 101 | | | | HENRY | FL | 06604 |
| 02918 | JOSEPH R FORD | 128 BARCROFT DRIVE | | | | NEW YORK | IL | 10036 |
| 01916 | JOSEPH R MURPHY IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | FLEETWOOD | NY | 19522 |
| 02982 | JOSEPH R PENDLETON III IRA | 200 CALCIUM ROAD | | | | FLEETWOOD | PA | |
| 01335 | JOSEPH M SIEGMAN TRUST FBO | JOSEPH M SIEGMAN TRUST | DTD 12-19-85 | 7663 PLAYA RIENTA WAY | | DELRAY BEACH | FL | 38446 |
| 01837 | JOSEPH SOLOMON | 7589 CHARING CROSS LANE | | | | DELRAY BEACH | FL | 33446 |
| 02587 | JOSEPHINE F VERNON | FBO PATRICIA A PUTNAM | 21 PARISH ROAD SOUTH | | | NEW CANAAN | CT | 06840 |
| 02590 | JOSEPHINE E VERNON | FBO PATRICIA A PUTNAM | 21 PARISH ROAD SOUTH | | | NEW CANAAN | CT | 06840 |
| 02583 | JOSEPHINE F VERNON TTEE | FBO PATRICIA A PUTNAM | 21 PARISH ROAD SOUTH | | | NEW CANAAN | CT | 06840 |
| 01700 | JOSHUA A GOLDMAN | 4 MARINE ROAD | | | | WESTPORT | CT | 06880 |
| 01657 | JOSEPH H KRAUSS & JOSEFINE KRAUSS JTWROS | 124 STRODE AVE | | | | COATESVILLE | PA | 19320 |
| 02307 | JOY MORRIS, EDWARD MORRIS | ELYSE WYMAN TTEES | THE MORRIS FAMILY TRUST | U/AD 12/06/92 | 14755 ALBERS ST | SHERMAN OAKS | CA | 91411 |
| 02306 | JOY MORRIS IRA | 14755 ALBERS ST | | | | SHERMAN OAKS | CA | 91411 |
| 03548 | JOYCE BUTLER A SOLE PROPRIETOR | LYNN BARRY | H & R BLOCK FINANCIAL ADVISOR | WILSHIRE BLVD STE #101 | | BEVERLY HILLS | CA | 90212 |
| 02841 | JOYCE ELAINE LUNDBERG IRA R/O | FCC AS CUSTODIAN | PIMMOOERATE | 2720 GOLDFIELD | GOLDFIELD | SIMI VALLEY | CA | 93063 |
| 02840 | JOYCE ELAINE LUNDBERG TR | LUNDBERG FAMILY TRUST U/A | 2720 GOLDFIELD PLACE | PL | | SIMI VALLEY | CA | 93063 |
| 02023 | JOYCE E KWIDZINSKI IRA | 696 BALTUSROL CIRCLE | | | | GARLSNA | TX | 75044 |
| 02821 | JOYCE K FIORELLA | DAVID E HOLDER IRREV TRUST | 2202 FALCON HILL DR | | | AUSTIN | TX | 78745 |
| 02889 | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P.O. BOX 28872 | | SALOMON BROTHERS GLOBAL C/O JPMORGAN CHASE | NEW YORK | NY | 10087-6872 |
| 02891 | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P.O. BOX 28872 | CLASS ACTION LOCK BOX | NORTEL NETWORKS INC C/O JPMORGAN CHASE | NEW YORK | NY | 10087-6872 |
| 02886 | JUDICIAL RETIREMENT FUND | C/O JPMORGAN CHASE | PO BOX 28872 | | 2720 | NEW YORK | NY | 10087 |
| 02817 | JUDITH A FREEMAN | 21149 VIA PRESIDO | | | | YORBA LINDA | CA | 92887 |
| 01147 | JUDITH C COOKSEY, IRA | 4903 LONG BOW RD | | | | JACKSONVILLE | FL | 32210 |
| 01911 | JUDITH D LEONARD IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02336 | JUDITH E. CANTRELL | 6794 S. YATES COURT | | | | LITTLETOWN | CO | 30128 |
| 03025 | JUDITH E SIMPSON | 4289 REVERE CIRCLE | | | | MABLETON | GA | 30082 |
| 00134 | JUDITH G STORCH & ROBERT R. STORCH | TRUST, ROBERT R. STORCH TRUSTEE | 1507 BALTIMORE AVE | | | LAVALLETTE | NJ | 08735 |
| 03331 | JUDITH L. CANDY REVOCABLE TRUST | 1918 MEADOWLANE | | | | WYOMISSING | PA | 19610 |
| 03485 | JUDITH L. SANDLER | 19 MOHAWK RD | | | | CANTON | MA | 02021 |
| 02882 | JUDITH STOYKOV | 1316 EAST SHORE DRIVE | | | | ITHACA | NY | 14850 |
| 01470 | JUDY A. SKAAR TTEE | SIDNEY & JUDY SKAAR TRUST | 4840 GUADALUPE TR NW | | | ALBUQUERQUE | NM | 87107 |
| 00007 | JUDY M. KEENAN-TRENHOLME | 27 PINEWOOD DRIVE | | | | SPENCERPORT | NY | 14559 |
| 01309 | JULIA SIERKS CUST FOR | HEIDI NOLAN SIERK | UNTIL AGE 21 | 90 TENNIS<br>CLUB RD | | LAKE BLUFF | IL | 60044 |
| 01311 | JULIA SIERKS CUST FOR | MICHAEL DEAN SIERKS | UNTIL AGE 21 | 90 TENNIS<br>CLUB RD | | LAKE BLUFF | IL | 60044 |
| 01312 | JULIA SIERKS CUST FOR | ERIK ROBERT SIERKS | UNTIL AGE 21 | 90 TENNIS<br>CLUB RD | | LAKE BLUFF | IL | 60044 |
| 02289 | JULIANNE SWEENEY | 19829 GULF BLVD | #301 | | | INDIAN SHORES | FL | 33785 |
| 03431 | JULIE A. SILLMAN, TTEE | 2715 FRANCIS ST | | | | JOSEPH | MO | 64501 |
| 02569 | JULIE YOCUM & ROBERT C. YOCUM TTEE | ROBERT AND JULIE YOCUM TRUST | W/A DTD 07/23/91 | PO BOX 3570 | | YOUNTVILLE | CA | 94599 |
| 01378 | JUSTIN L. HORACEK | JEROME F. HORACEK CUSTODIAN | 2725 HOLTON RD | | | ABBOTSFORD | WI | 54405 |
| 02810 | JUSTIN ROTH | CHARLES SCHWAB CUSTODIAN | 10 CANON PL | | | ENGLEWOOD | CO | 80111 |
| 03518 | JWL CORPORATION PROFIT SHARING PLAN &<br>TRUST DTD 3/9/98 | P.O. BOX 1515 | | | | ABERDEEN | SD | 57402 |
| 03304 | K LOJACONO & J. LOJACONO TTEE | UW ANTHONY LOJACONO | FBO KATHERINE<br>LOJACONO | CAROSA<br>STANTON &<br>DEPALO | 1370<br>PITTSFORD<br>VICTOR RD | MENDON | NY | 14506 |
| 01186 | K. LUKE KALARICKAL | 1 VAN BUREN STREET | | | | STONY POINT | NY | 10980 |
| 02508 | KAREN WHITING | 2498 TIMBERSIDE DRIVE | | | | CIBOLO | TX | 78108 |
| 02254 | KARL F. HAGENEIER III IRA | RAYMOND JAMES & ASSOC IN CSDN | 281 LOMA VUELTA DR | | | KERRVILLE | TX | 78028 |
| 00005 | KAROL EE F. BENNETT | C/O MICHAEL S. ETKIN, ESQ. | LOWENSTEIN SANDLER PC | LIVINGSTON<br>AVENUE | ROSELAND | NJ | 07068 |
| 02527 | KATHERINE A. COLAPIETRO | 404 RIPLEY COURT | | | | PISCATAWAY | NY | 08854 |
| 03315 | KATHERINE B. AUSTIN | 365 GREEN BAY ROAD | | | | HIGHLAND PARK | IL | 60035 |
| 02395 | KATHERINE JORDAN | 15-227 HIDDEN STREET | | | | SMITHFIELD | RI | 02917 |
| 02836 | KATHLEEN M STEWART & | GREGORY J STEWART JT TEN | PO BOX 4704 | | | HOUSTON | TX | 77210 |
| 02518 | KATHLEEN P. WEINSTEIN | 3 CORTESS LANE | | | | MONTGOMERY | NY | 12549 |
| 02843 | KATHLEEN VANCE | 18 NORTH SURREY AVENUE | | | | VENTNOR CITY | NJ | 08406 |
| 01875 | KATHRYN RUBY GIERLOFF ESTATE | GIERLOFF FAMILY LIVING TRUST | JEFF GIERLOFF, TRUSTEE | 10001<br>RAMSBECK<br>CIR SE | HUNTSVILLE | AL | 35803 |
| 01788 | KATHY GRITS | 123-25 82 AV | | | | KEW GARDENS | NY | 11415 |
| 02100 | KAY G. MCNITT | JOHN E. MCGUSH | 9101 W. LONE BEECH DR | | | MUNCIE | IN | 47304 |
| 02980 | KELLEE MCDONALD | 1511 YALE ST #B | | | | SANTA MONICA | CA | 90404 |
| 01333 | KEMPNER JOE COLE FAMILY | LIMITED PARTNERSHIP | MACISCS BJURMAN | 6100 NW<br>GRAND BLVD | OKLAHOMA CITY | OK | 73118 |
| 01198 | KENNETH A. GLASER | 2709 LAUREL AVE | | | | BEACH | NY | 90266 |
| 02035 | KENNETH E. BULTA | 1500 WOODRIDGE CIR | | | | ELGIN | IL | 60120 |
| 03546 | KENNETH G. MAN | 3103 LEECH BLVD | 38 PINE HILL ROAD | | | CHEYENNE | WY | 82001 |
| 02287 | KENNETH H. RYMAN | LINDA L. RYMAN | | | | STOCKTON | NJ | 08559 |
| 01782 | KENNETH J. STRACK | 1978 BERWOOD DRIVE | | | | PITTSBURGH | PA | 15243 |
| 03483 | KENNETH L. BROZ | 5280 MOSS LAWN | | | | GRANITE BAY | CA | 95746 |
| 01211 | KENNETH L. LAPLANTE | 3171 STONEHURST DRIVE | | | | FAIRFAX | VA | 22031 |
| 02204 | KENNETH S. PALMER | 5000 W. LAKERIDGE RD | | | | DENVER | CO | 80219 |
| 01553 | KENT S. HATHAWAY (IRA) | WACHOVIA BANK, TR | 2727 INVERNESS RD | | | CHARLOTTE | NC | 28209 |
| 02881 | KEVIN & VICKI COOP FAMILY TRUST | 838 W STAFFORD RD | | | | THOUSAND OAKS | CA | 91361 |
| 03470 | KEVIN CHRISTENSEN | 859 WINTHROP ST S | | | | SAINT PAUL | MN | 55119-5652 |
| 02264 | KEYBANK FBO | TEARE SUZANNE EHEV TR AGTR | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02398 | KEYBANK NA FBO | LUBRZOL PS WESTPEAK 5M CAP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02399 | KEYBANK NA FBO | BETCHER, ROBERT L. & | NANCY N. BETCHER, CUST | 4900<br>TIEDEMAN<br>ROAD | BROOKLYN | OH | 44144 |
| 02400 | KEYBANK NA FBO | LOTTIS CHRTBL TR AGTR-OAKRIDGE | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02257 | KEYBANK NA FBO | ZUKOWSKI RAYMOND V US EQ | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02258 | KEYBANK NA FBO | ADDISON VENTURES LP-ADE CUST | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02259 | KEYBANK NA FBO | AARAS PETER T-OAKRIDGE INVTS-SP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02260 | KEYBANK NA FBO | ADDISON VENTURES-LONGWOOD CUST | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02261 | KEYBANK NA FBO | ADDISON VENTURES LP SS CUST | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02082 | KEYBANK NA FBO | MILBOURN RUBY H FD OAKRIDGE SP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02083 | KEYBANK NA FBO | MCCOY PETER 11AG OAKRIDGE SP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02285 | KEYBANK NA FBO | SMITH GERALD M RIO IRAT | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 4414 |
| 02266 | KEYBANK NA FBO | PARKER AXE MOUGHTON CLIP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02426 | KEYBANK NA FBO | MEAD P WILLIAM AG-T/A | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02427 | KEYBANK NA FBO | JACOBS JOHN W-OAK RIDGE CUST | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02431 | KEYBANK NA FBO | WEISSMAN CIRA-OAKRIDGE INV SP | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02423 | W | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO DOGGETT WILLIAM-OAK RIDGE | | | | | | | |
| 02422 | AGTR | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02415 | PP/INV | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02414 | CUST | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02421 | KEYBANK NA FBO HAMILTON ASH OAK RIDGE SP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO ID ENDOWMENT TRANSITION | | | | | | | |
| 02401 | PLO ACCT | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02408 | KEYBANK NA FBO ID POOLED-MFS ONP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO ID PUBLIC SCHOOL APPLEGATE | | | | | | | |
| 02405 | ONP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02407 | KEYBANK NA FBO ID PUBLIC SCHOOL MFS ONP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02409 | ONP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02410 | KEYBANK NA FBO JCF- ESSEX CUST | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02424 | KEYBANK NA FBO LEVY J FBO CHILDREN-OAK T/A | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO LILLY IND PENSION- CHICAGO | | | | | | | |
| 02418 | EOTY | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO LUBRIZOL FDN TRUST- | | | | | | | |
| 02417 | WESTPEAK CHT | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO LUBRIZOL PENS PL-WESTPEAK | | | | | | | |
| 02416 | PP/INV | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO MCKITTERICK JOHN BANCROFT | | | | | | | |
| 02425 | #2 | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO MEDAMERICA PEN-GOLDMAN | | | | | | | |
| 02419 | SACHS DBT | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO MORGAN BURTON D-FDN- | | | | | | | |
| 02411 | ESSEX CUST | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO SISTERS OF ST MARY/ OR- | | | | | | | |
| 02406 | BECKER CAP | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO SO AK CARP RETMT/COLUMBIA | | | | | | | |
| 02403 | MGMT | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO SO AK CARP RETMNT/BECKER | | | | | | | |
| 02404 | TT/FA | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO THIRD FEDERAL T/A 1-1 | | | | | | | |
| 02413 | OAKRIDGE | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| | KEYBANK NA FBO THIRD FEDERAL T/A 2-1 OAK | | | | | | | |
| 02412 | RIDGE | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| 02402 | FD | | 4900 TIEDEMAN ROAD | | | BROOKLYN | OH | 07952 |
| 01190 | KIMBERLY A KWON | 11145 E ROSEMARY LN | | | | SCOTTSDALE | AZ | 85255 |
| 03316 | KIMBERLY MEYERS | 1803 CARLSBROOK | | | | PORTAGE | MI | 49024 |
| 02467 | KINETICS MEDICAL FUND | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03090 | KIRK A. MCKINNEY | 1517 8TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| 03071 | KIRK H. JABARA TRUSTEE | NAYFE M. JABARA IRREV. TRUST | FBO SAM R. JABARA 3/26/93 | 03220 BOYNE CITY RD | | BOYNE CITY | MI | 49712 |
| 03072 | KIRK H. JABARA TRUSTEE | NAYFE M. JABARA IRREV. TRUST 3/26/93 | FBO RACHEL L. JABARA | 03220 BOYNE CITY RD | | BOYNE CITY | MI | 49712 |
| 01474 | KITI L. LAWTON | 4842 TIMBER WOLF TRAIL | | | | COLORADO SPRINGS | CO | 80920 |
| 03117 | KLINGENSTEIN FIELDS KNOWLTON TECHNOLOGY PARTNERS LP | C/O WINTHROP KNOWLTON | 530 FIFTH AVE.- 25TH FL | | | NY | NY | 10036 |
| 01732 | KNUT ARTZ | P.O. BOX 342 | | | | RANDOM LAKE | WI | 53075 |
| 02985 | KRISTAN MANSOUR | 8869 GREY HAWK POINT | | | | ORLANDO | FL | 32836 |
| 02773 | KRUMP CONSTRUCTION PS-PL-PS | TWO MELLON BANK CENTER, ROOM 0725 | | | | PITTSBURGH | PA | 15259 |
| 01437 | KURI ALAINA SENDZIMIR BOSCH | IRREV TRUST FB NEEDHAM | ATTN: KEVIN KELLY | | | ANDOVER | MA | 01810 |
| 03435 | KURT B. DEVLIN | 6119 CORAL RIDGE RD. | TRUSTEE | PO BOX 398 | | HOUSTON | TX | 77069 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02198 | L J HUGHES & SONS INC | 320 TURNPIKE ROAD | | | | SUMMERSVILLE | WV | 26651 |
| 02558 | TRUST | C/O CHAMBERLAIN & STEWARD | | | | NEW YORK | NY | 10022 |
| 02033 | L. JOHNSON & B. JOHNSON | THE JOHNSON FAMILY TRUST | 8811 PRINCESS JEANNE NE | | | ALBUQUERQUE | NM | 87112 |
| 01821 | L.H. LASLEY | 298 SAVOY | | | | LAKE ST. LOUIS | MO | 63367 |
| 02678 | LA STATE POLICE RET - PALADIN | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE. BLDG 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 02679 | LA STATE POLICE RET - WADDELL & REED | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE BLDG 350 | ATTN: DEBORAH DAVIS | | WESTERVILLE | OH | 43081 |
| 01502 | LANA CELESTE SEMIZMIR | IRREVOCABLE TRUST | R B NEEDHAM TRUSTEE | PO BOX 398 | | ARAPOVER | MA | 01810 |
| 01317 | LANDON C. HENDRICKS II, IRA ROLLOVER | 110 GREEN LEAF LANE | | | | ALTAMONTE SPRINGS | FL | 32714 |
| 02642 | LANIER A JEANNE JOHNSON | 3537 SHANDWICK PLACE | | | | BIRMINGHAM | AL | 35242 |
| 03436 | LARRY C. STEINSLIDE | 8124 CHANNEL VIEW RD UNIT 208 | | | | LAKESHORE | MN | 56468 |
| 03397 | LARRY E. FROST | 1703 SOUTH DAKOTA STREET | | | | ABERDEEN | SD | 57401 |
| 01231 | LARRY J. MARTIN, FRANCES I. MARTIN | 5717 ASHTON WAY | | | | SARASOTA | FL | 34231 |
| 00068 | LARRY V. JURGENS AND | KAYE M. JURGENS JT TEN | 3606 ROLLING MEADOW DRIVE | | | ABERDEEN | SD | 57401 |
| 02868 | LARRY W. MARTIN AND | RAQUEL BECH | 1143 WEST WOLFRAM STREET | | | CHICAGO | IL | 60657 |
| 03439 | LARRY W. VICARS | 10005 PINESHADOW DR. #103 | | | | CHARLOTTE | NC | 28262 |
| 03468 | LARRY W. VICARS | 10005 PINESHADOW DR. #103 | | | | CHARLOTTE | NC | 28262 |
| 01640 | LARRY WILLIAMS | 5368 88TH CRESCENT CIRCLE | | | | BROOKLYN PARK | MN | 55443 |
| 02867 | LARRY WOODS MARTIN | 1143 WOLFRAM STREET | | | | CHICAGO | IL | 60657 |
| 01625 | LAURA DUNLEAVY | 4384 MECHANICSVILLE ROAD | | | | MECHANICSVILLE | PA | 18934 |
| 02791 | LAUREN FRAZZA | C/O GEORGE FRAZZA | 3707 W. MAPLE RD | | | NEW BRUNSWICK | NJ | 08901 |
| 02822 | LAURENCE M. HAGERTY | SCHWARTZ INVESTMENT COUNSEL, INC | 3707 W. MAPLE RD | | | BLOOMFIELD | MI | 48301 |
| 02892 | LAURENCE M. NOBLE, JR | J. BUSH & CO., INC | 55 WHITNEY AVENUE | | | NEW HAVEN | CT | 06510 |
| 01347 | LAURIE LEONARDO-GLEASON | DONNALEE LEONARDO | 8 WOODLAWN ST | | | LYNN | MA | 01904 |
| 01806 | LAURIE NAYDER & JAMES NAYDER | TTEES LAURIE NAYDER TRUST C/U | FREDRIC D BROWN DECLARATION OF TR UAD 11/13/96 | | | CHICAGO | IL | 60645-1440 |
| 01497 | LAWRENCE A. HIRSCH | CGM IRA CUSTODIAN | BUJRMAN M/G | 2640 W FARGO | | BRUNSWICK | NJ | 08902 |
| 01496 | LAWRENCE A. HIRSCH & MARILYN S. HIRSCH | CGM IRA CUSTODIAN | 1545 PASSAIC PL | | | NO. BRUNSWICK | NJ | 08902 |
| 01284 | JT WROS | 1545 PASSAC PL | | | | SMYRNA | GA | 30080 |
| 01488 | LAWRENCE A. LIPMAN | 2284 GOODWOOD BLVD | | | | DARIEN | CT | 06061 |
| 01494 | LAWRENCE E. HENRY | 1834 HOLLY AVE | | | | PENNINGTON | NJ | 08534 |
| 01125 | LAWRENCE E. MARTEN | 226 COLT ST. | | | | PENNINGTON | NJ | 08534 |
| 01442 | LAWRENCE JAY WEINER | 261 KIMBERLY ROAD | | | | BARRINGTON | IL | 60010 |
| 01794 | LAWRENCE SHULMAN | CGM IRA CUSTODIAN | NWQ ALL CAP | 28 HORIZON DRIVE | | ROCHESTER | NY | 14625 |
| 03523 | LAWRENCE WEST | | | | | | | |
| 03039 | LAWRENCE STULTS-HARPER AND JOHN DAVID | 1250 BERWYN PAOLI ROAD | | | | BERWYN | PA | 19312 |
| 02559 | HARPER, II | 541 SW 20TH ST | | | | DES MOINES | IA | 50325 |
| 01188 | LEE E NIKOLAS | 5411 SW 20TH ST | | | | DES MOINES | IA | 50315 |
| 02973 | LEE J. FANTI | SUSAN C. FANTI | 342 BRYANSTONE RD | | | RIESTERSTOWN | MD | 21136 |
| 01965 | LEE N. WEBSTER | 475 RIVERDANE RD | | | | MADISON | NC | 28882 |
| 02041 | LEGACUS UNO LP | POST OFFICE BOX 1270 | | | | MADISON | NC | 30650 |
| 02627 | LEGATUS PARTNERS LIMITED | PARTNERSHIP | 3707 W. MAPLE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| 02086 | LEIA A. DAGOSTINO | 82 DUNN AVENUE | | | | WASHINGTON | PA | 15301 |
| 01678 | LENA MAE FINK (DECEASED) | BONNIEH H. FINK | 19 E. CLEVELAND AVE | | | MORRISVILLE | PA | 19067 |
| 01445 | LEO GUCCIONE, GENERAL PARTNER | GUCCIONE ASSOCIATE | 807 MEADOW ACRES | | | ST LOUIS | MO | 63125 |
| 02138 | LEONISS FOUNDATION | 401 9TH ST NW | SUITE 750 | | | WASHINGTON | DC | 20004 |
| 01022 | LESLEY A. LIDDLE | 32 ROSSEL LN | | | | EASTSOUND | WA | 98245 |
| 02276 | LESLIE A. GRIFFIN | SHIRLEY R. GRIFFIN | P.O. BOX 52 | | | TITUSVILLE | FL | 32781 |
| 02344 | LESLIE D. GARDNER | PMB 394 | 1120 E. HUFFMAN RD, STE 23 | | | ANCHORAGE | AK | 99515 |
| 03261 | LEVIS BROADCASTING CORP | CHARLES IZLAR | PO BOX 13666 | | | SAVANNAH | GA | 31416 |
| 02006 | LEWIS INDUSTRIES INC | PO BOX 1943 | | | | DALTON | GA | 30722 |
| 01893 | LILLIAN E. KRAEMER | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01892 | LILLIAN E. KRAEMER IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03306 | LINDA DODD | IRA ROLLOVER | CAROSA STANTON & DEPAOLO | 1370 PITTSFORD VICTOR ROAD | | MENDON | NY | 14506 |
| 02990 | LINDA A. WELCH IRA DTD | 2420 E. 32 | | | | TULSA | OK | 74105 |
| 01893 | LINDA HOELAND | IRA | 1006 N. CURRIER AVE | | | SIMI VALLEY | CA | 93065 |
| 01549 | LINDA L. PARKER & ROBERT A. CLARK | 8400 NE 140TH ST | | | | EDMOND | OK | 72013 |
| 02004 | LINDA LENHARD JOHNSTON | RR8 BOX 80 | | | | MCALESTER | OK | 74501 |
| 01890 | LIONEL W. HARDEN IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02449 | LOCAL #791 EXCAVATORS & PAVERS | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01656 | LOIS J. RITSEMA | 9629 W. CLAROSKEE RD | ROUTE 2 | | | MARION | MI | 49665 |
| 01330 | LOIS LIVERI | 12 PRINCESS ST | | | | PARSIPPANY | NJ | 07054 |
| 02882 | LOIS S. EIKLEBERRY | 8544 W LIEF AVE | | | | LAKEWOOD | CO | 80227 |
| 02910 | LOLA LEONARD, IRA | 1111 N. SECOND AVENUE | | | | CHULAVISTA | CA | 91910 |
| 03477 | LONGVIEW PARTNERS | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 38TH FLOOR | | | NEW YORK | NY | 10036 |
| 03474 | LONGVIEW PARTNERS A, L.P. | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 38TH FLOOR | | | NEW YORK | NY | 10036 |
| 03475 | LONGVIEW PARTNERS B, L.P. | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 38TH FLOOR | | | NEW YORK | NY | 10036 |
| 03476 | LONGVIEW PARTNERS C, L.P | C/O CUMBERLAND ASSOCIATES LLC | 1114 AVENUE OF THE AMERICAS, 38TH FLOOR | | | NEW YORK | NY | 10036 |
| 02206 | LORRAINE B. CONGER | 111 BEDFORD ST, SE | | | | MINNEAPOLIS | MN | 55414 |
| 02620 | LORRAINE M. MILLER TRUST | UAD 12/15/90 | SCHWARTZ INVESTMENT COUNSEL, INC. | 3707 W MAPLE RD | | BLOOMFIELD HILLS | MI | 48301 |
| 02987 | LORRAINE POLIK | 33651 MAGELLAN ISLE | | | | MONARCH BEACH | CA | 92629 |
| 01160 | LOUIS BOSIVERT | 809 TAYLOR DRIVE | | | | WESTCOL | NJ | 08850 |
| 02087 | LOUIS DAGOSTINO SR | 82 DUNN AVENUE | | | | WASHINGTON | PA | 15301 |
| 01216 | LOUIS E. DAIGLE & PEGGY E. DAIGLE JTTEN | 498 SOUTH GRAND ST | | | | WEST SUFFIELD | CT | 06093 |
| 02929 | LOUIS F. SCHOENEMAN SR | LOUIS F. SCHOENEMAN SR REVOCABLE | 588 BIRCH CT | | | SEBASTIAN | FL | 32958 |
| 01785 | LOVORKA KUHARIC | 154-12 24 AVE | | | | WHITESTONE | NY | 11357 |
| 02282 | LOWER POTTSGROVE TOWNSHIP | UNIFORMED PENSION PLAN | 2199 BUCHERT ROAD | | | POTTSTOWN | PA | 19464 |
| 02283 | LOWER POTTSGROVE TOWNSHIP | NON-UNIFORMED PENSION PLAN | 2199 BUCHERT ROAD | | | POTTSTOWN | PA | 19464 |
| 01558 | LUCINDA A. ELLIOT | 2734 WILLOW CREEK TRAIL | | | | COOL | CA | 95614 |
| 01212 | LUDGAR TURBIDE | 41 JOUBERY | #104 | | | CANDIAC | PQ | J5R 5T8 |
| 02856 | LYNJO CORPORATION | DEFINED BENEFIT PENSION PLAN | 617 FRANKLIN STREET | | | PELLA | IA | 50219 |
| 03313 | LYNN A. PRICE | 12880 HILLCREST RD #233 | | | | DALLAS | TX | 75230 |
| 02682 | LYNN M GRIFFIN | 9400 BELL ST, APT. 6105 | | | | AMARILLO | TX | 79109 |
| 02748 | M PIERCE 10/87 TUD | WTC 707409 | C/O SEI PRIVATE TRUST COMPANY | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| 02892 | MABSTOALONGWOOD INVESTMENT | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P.O BOX 26872 | | NEW YORK | NY | 10087-6872 |
| 01733 | MACK T. HOLLIS | P.O. BOX 4121 | | | | AUBURN | WA | 98004 |
| 02633 | MAD MONEY | ATTN: LOIS C. KUTSCHA | 33027 38TH AVE. S | | | AUBURN | WA | 98001 |
| 00535 | MADELINE L. ROBERTS | 18502 VINLAND | | | | HOUSTON | TX | 77058 |
| 01759 | MAE O. KINN TTEE | U/A OF WILLIAM KINN FBO MAE KINN | MAE O KINN | MARBLE DRIVE | | GOLD CANYON | AZ | 85218 |
| 01371 | MAJORIE SCERBO | ROLLOVER IRA ACCOUNT | 114 HILLSIDE AVENUE | | | JAMESBURG | NJ | 08043 |
| 02081 | MALCOLM R. MASON | 236 W E AVE | STE A | PMB 318 | | CHICO | CA | 95926 |
| 02935 | MANDY A. GOMEZ | 17268 W. NAVAJO ST | | | | GOODYEAR | AZ | 85338 |
| 02803 | MANUFACTERS & TRADERS TRUST COMPANY | CUSTODIAN FOR BALTIMORE MUSEUM OF ART OAK RIDGE INVESTMENT | 1 M & T PLAZA | | PO BOX 1377 | BUFFALO | NY | 14240 |
| 02801 | MANUFACTURERS & TRADERS TRUST COMPANY | CUSTODIAN FOR JEAN H. LYON TRUST POWER OF APPOINTMENT SHARES FOR ROBERT P LYON | 1 M & T PLAZA | | 1 M & T PLAZA PO BOX 1377 | BUFFALO | NY | 14240 |
| 02807 | MANUFACTURERS & TRADERS TRUST COMPANY | CUSTODIAN FOR DAUPHIN COUNTY RETIREMENT PLAN MANAGED BY EMERALD ADVISORS INC. | 1 M & T PLAZA | | PO BOX 1377 | BUFFALO | NY | 14240 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02795 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE FOR MAPCO AUTO PARKS LTD #455295428 | PO BOX 1377 | | | | BUFFALO | NY | 14240 |
| 02798 | MANUFACTURERS & TRADERS TRUST COMPANY CUSTODIAN FOR DAUPHIN COUNTY RETIREMENT PLAN - MANAGED BY EMERAL ADVISORS INC | 1 M&T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02796 | MANUFACTURERS & TRADERS TRUST COMPANY TRUSTEEFOR HARSCO CORP PENSION & PROFIT SHARING PLAN COLLECTIVE INVESTMENT FUND SS GA TRANSITION MANAGMENT | 1 M&T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02794 | MANUFACTURERS & TRADERS TRUST COMPANY AS CUSTODIAN FOR MEQUADE FOUNDATION #140268284 | PO BOX 1377 | | | | BUFFALO | NY | 14240 |
| 02793 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE FOR MAPCO AUTO PARKS LTD #455298973 | PO BOX 1377 | | | | BUFFALO | NY | 14240 |
| 02797 | MANUFACTURERS & TRADERS TRUST COMPANY TRUSTEE OF THE SUSQUEHANNA PFALTZ GRAFF CO. MASTER TRUST | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02800 | MANUFACTURERS & TRADERS TRUST COMPANY CUSTODIAN FOR JEAN H. LYON POWER OF APPOINTMENT TRUST SHARES FOR JAMES A LYON, III | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02799 | MANUFACTURERS & TRADERS TRUST COMPANY CUSTODIAN FOR BERNS COUNTY EMPLOYEES RETIREMENT FUND MANAGED BY EMERAL ADVISORS INC. | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02802 | MANUFACTURERS AND TRADERS TRUST COMPANY | 1 M & T PLAZA CUSTODIAN FOR READING HOSPITAL AND MEDICAL CENTER LONG RANGE CAPITAL FUND MANAGED BY CONNORS INVESTOR SVCS | 1 M & T PLAZA | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02804 | COMPANY | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02805 | COMPANY | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 02806 | COMPANY | 1 M & T PLAZA | | PO BOX 1377 | | BUFFALO | NY | 14240 |
| 01707 | MARC CAILLE | 1220 DE JUMEGES | | | | BOUCHERVILLE | PQ | J4B 7J5 |
| 02819 | MARC GENDELL | 2745 LENOX RD #37 | | | | ATLANTA | GA | 30324 |
| 02804 | MARC NICOLE | 236 CYRESS RIDGE DRIVE | | | | SEVERNA PARK | MD | 21146 |
| 01528 | MARCIA M FORKNER TRUST JAMES W FORKNER TRUSTEE | 1609 RIDGE ROAD | | | | HIGHLAND | MI | 48356 |
| 01884 | MARCIA STERNLIEB | 1441 FORESTEDGE BLVD | | | | OLDSMAR | FL | 34677 |
| 01895 | MARGARET A KRAMER | C/O MERRILL LYNCH | 153 EAST 53RD STREET - 46TH FLOOR | | | NEW YORK | NY | 10022 |
| 01884 | MARGARET A KRAMER | C/O MERRILL LYNCH | 155 EAST 53RD STREET 45TH FLOOR | | | NEW YORK | NY | 10022 |
| 03041 | MARGARET A WARFIELD | 10491 GOLF COURSE ROAD | | | | OCEAN CITY | MD | 21842 |
| 02877 | MARGARET ANN GORGENS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 09/18/2000 | 889 COLLIER CT APT 206 | | MARCO ISLAND | FL | 34145 |
| 02790 | MARGARET H CHILDS | TWO MELLON BANK CENTER ROOM 0725 | | | | PITTSBURGH | PA | 15259 |
| 02746 | MARGARET H CHILDS TRUST | C/O SEI PRIVATE TRUST COMPANY | 1 FREEDOM VALLEY DRIVE | ATTN: KEVIN KELLY | | OAKS | PA | 19456 |
| 03425 | MARGARET H DABBS SEP IRA ACCOUNT | 502 PARK AVENUE | | | | JASPER | AL | 35501 |
| 02755 | MARGARET K MCCALL | 2550 DARINGTON COURT | | | | MONTGOMERY | AL | 36111 |
| 02657 | MARGIE F HEADLEE | 5667 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017 |
| 02638 | MARGIE F HEADLEE TRUST | 5667 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017 |
| 01748 | MARGOT C. HEUMAN | 2727 PALISADE AVE APT 7-L | | | | BRONX | NY | 10463 |
| 01179 | MARGUERITE K. LEWIS & WILLIAM A. GOLDSTEIN | TRUSTEES UNW LOUIS W GOLDSTEIN DATED 8/19/51 C/O WILLIAM A GOLDSTEIN | 70 EAST 10TH STREET | APT 11H | | NEW YORK | NY | 10003 |
| 02107 | MARI GRUM BROOKER TTEE | R.L BROOKER FAMILY TRUST | UA DTD 06/04/88 | 2535 GLENMORRIE | | LAKE OSWEGO | OR | 97034 |
| 02166 | MARI HERTZBERG | 1516 WHITEWOOD DRIVE | | | | PITTSBURGH | PA | 15220 |
| 03069 | MARIA TERESA JIMENEZ | 416 LEMONTREE LANE | | | | DESOTO | TX | 75115 |
| 02337 | MARIA-LUISA ESTEVEZ | 205 DORSET RD | | | | DEVON | PA | 19333 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01729 | MARIANE E. DOWNS | CHARLES SCHWAB & CO. INC. CUST | ROTH CONVERSION IRA | | | LAKEWOOD | CO | 80227 |
| 02115 | MARIANNE SMOEN | 1800 S. OCEAN BLVD #1206 | | 2391 S GARLAND CT | | POMPANO BEACH | FL | 33062 |
| 02813 | MARIEL I. FRAZZA | C/O GEORGE FRAZZA | 100 ALBANY STREET | SUITE 200 | | NEW BRUNSWICK | NJ | 08901 |
| 03326 | MARILYN A. WADSMAN REVOCABLE TRUST | 381 CHARLESTON LANE | | | | WYOMISSING | PA | 19610 |
| 01810 | MARILYN DAVIMOS | 450 S.W. 17TH ST | | | | BOCA RATON | FL | 33432 |
| 02824 | MARILYN J. SUTKAY | 3555 14TH AVE | | | | STERLING | IL | 61081 |
| 03323 | MARILYN N. PEARCY | 11045 NW 2ND | | | | MOORE | OK | 73160 |
| 01897 | MARILYN M. DICKE | 1551 TRAILS EDGE LANE | | | | RESTON | VA | 20194 |
| 01492 | MARILYN S. HIRSCH | C/OM ROTH CONVERSION IRA CUST | 1545 PASSAIC PL | | | BRUNSWICK | NJ | 08902 |
| 01337 | MARILYN S. RECHTER | IRA ACCOUNT | C/O ROGERS GROUP INVESTMENTS | | | BLOOMINGTON | IN | 47403 |
| 01290 | MARION K. WOLFF | 5809 MARYVIEW TERRACE | | | | FORTH WORTH | TX | 76117 |
| 01769 | MARION P. O'NEILL, TTEE | MARION P. O'NEILL TRUST | U/A APRIL15-81 | 925 S LANDMARK AVENUE | 7700 GOLF DRIVE | PALOS HEIGHTS | IL | 60463 |
| 03046 | MARIST COLLEGE | C/O BEAR STEARNS ASSET MGMT | ATTN: BRIAN CROWLEY | | | NEW YORK | NY | 10179 |
| 02546 | MARJORIE BUKZIN | 35 E 85TH ST. APT 11A | | | 383 MADISON AVE 28TH FL(AC) | NEW YORK | NY | 10028 |
| 01901 | MARJORIE M. YOUNG IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01910 | MARK BATEMAN HELM | 1510 31ST NORTH | | | | COLLINSVILLE | OK | 74021 |
| 02950 | MARK BATEMAN | 271 WEST 47TH STREET | APR 43G | | | NEW YORK | NY | 10036 |
| 03522 | MARK BERNAHL | 61665 CEDAR WOOD | | | | BEND | OR | 97702 |
| 01158 | MARK BURRITT | 2224 PIERCE CREEK RD | | | | BINGHAMTON | NY | 13903 |
| 02202 | MARK CARLSON | 1180 CRANBERRY CN | | | | INVERNESS | IL | 60067 |
| 01464 | MARK FALLONE | 222 CAMPBELL RD | | | | FAIRFIELD | NJ | 07004 |
| 01186 | MARK G. EPSTEIN | BOX 634 | | | | ST. HELENA | CA | 94574 |
| 01182 | MARK G. SARNESO & KAREN R. SARNESO JTTEN | 302 MARIGOLD DR | | | | GREENSBURG | PA | 15601 |
| 02001 | MARK J. SMITH | P.O. BOX 1207 | | | | CONCORD | CA | 94522 |
| 02450 | MARKETOCRACY MASTERS 100 FUND | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01444 | MARLENE BUTCHIN | 80 IVY ROAD | | | | HOLLYWOOD | FL | 33021 |
| 02176 | MARLENE I. BRYAN | 12 HORIZON DR | | | | BEDFORD | NH | 03110 |
| 01257 | MARSHALL T. ELBERT & DORIS M. ELBERT | 813 EDMONDSON DR | | | | ROCKVILLE | MD | 20851 |
| 01823 | MARSHALL B. ADAMS | 808 HINZO TRAIL | | | | AUSTIN | TX | 78745 |
| 01979 | MARTHA A. TOFFERI | 2820 31ST AVE W | | | | SEATTLE | WA | 98199 |
| 01807 | MARTHA R. HARTLEB | 6486 WESTCHESTER PLACE | | | | CUMMING | GA | 30040 |
| 01717 | MARTHA S. DALE | PO BOX 59 | | | | GLENDORA | MS | 38928 |
| 03904 | MARTIN ROSENZWEIG | 30700 CR 35 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| 02824 | MARTIN S. PROMMER | 145 EAST 84TH STREET | | | | NEW YORK | NY | 10028 |
| 03307 | MARTIN T. JOHNSON | JOHNSON CONSULTING SEP/IRA | MORGAN STANLEY CUSTODIAN | 1815 N HOWE ST #F | | CHICAGO | IL | 608144 |
| 01749 | MARTIN J. TAYLOR | 12828 NE 19TH ST | | | | BELLEVUE | WA | 98005 |
| 02327 | MARY A. ALBERT | 207 FOREST MILL DR | | | | HARPER ROBBINS | MA | 19460 |
| 02044 | MARY A. STUART | 4435 HILLVIEW WAY | | | | ROHNERT PARK | CA | 94828 |
| 01701 | MARY ALICE EDSON | 1515 RIVERVIEW DRIVE | | | | ENDICOTT | NY | 13760 |
| 01702 | MARY ALICE EDSON | 1515 RIVERVIEW DRIVE | | | | ENDICOTT | NY | 13760 |
| 01705 | MARY ANNE H. PETERSON | 1820 CAMINO DRIVE | | | | FOREST GROVE | OR | 97116 |
| 01131 | MARY ANNE R. MACKAY | 7 CROWN ROAD | | | | WESTFORD | MA | 01886 |
| 02828 | MARY CECILIA POORMAN | 211 PINE DRIVE | | | | INDIANAPOLIS | IN | 46280 |
| 01773 | MARY COPE & BRYAN COPE | BOX 112, RR #1 | | | | PRINCETON | ON | NOJIVO |
| 03319 | MARY E. MITCHELL | 7 TAMARACK ROAD | | | | NEWTOWN | CT | 06470 |
| 02883 | MARY H. COFFEY | 2826 BROWN ST | | | | PHILADELPHIA | PA | 19130 |
| 02099 | MARY JO GRASSNIG IRA | 12007 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170 |
| 01286 | MARY JOHN HICKS | P.O. BOX 79 | | | | QUAIL | TX | 79251 |
| 01383 | MARY K. HAFFNER | 13373 PLAZA DEL RIO BLVD | #4426 | | | PEORIA | AZ | 85381 |
| 01434 | MARY L. ODOD | 76 PIPERS POND RD | | | | BLUFFTON | SC | 29910 |
| 01423 | MARY P. DEGROVE | 2476 MONACO DR | | | | TALLAHASSEE | FL | 32308 |
| 02552 | MARY SCHLOSS AND JOSEPH SCHLOSS | 493 CASTLE DR | | | | NAPLES | FL | 34119 |
| 01926 | MARY T. CROWLEY | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01831 | MARY V. AUTHORS | 41 MT KEMBLE AVE #209 | | | | MORRISTOWN | NJ | 07960 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02042 | MATILDA SIEGEL TRUST | LI/AD 8/23/87 | ROBERT SIEGEL, TRUSTEE | 444 EAST 86TH ST | APT. 36J | NEW YORK | NY | 10028 |
| 01736 | MATT WINKLER | 960 LIVE OAK CIRCLE | | | | AUSTIN | TX | 78746 |
| 03624 | MAUREEN A PHILLIPS | 3271 RIDGEVIEW DRIVE | | | | EL DORADO HILLS | CA | 95762 |
| 02521 | MAUREEN ZILLES | 215 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 |
| 00073 | MAURICE D ATKIN | 5507 UPPINGHAM ST | | | | CHEVY CHASE | MD | 20815 |
| 01898 | MAURICE GENE OWENS & PATRICIA L OWENS | 9994 WORNOM | | | | SUNLAND | CA | 91040 |
| 03437 | MAURO D. CAMMARANO AND ANGELA A PATRICIA CAMMARANO | 116 GAIL CIRCLE | | | | WYOMISSING HILLS | PA | 19610 |
| 02519 | MAX SPINRAD | CUST SEP IRA | | | | WEST ORANGE | NJ | 07052 |
| 03108 | MAXINE GROFSKY PENSION PLAN | 2 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| 01164 | MAYNARD FANS JR | 2224 PIERCE CREEK RD | | | | BINGHAMTON | NY | 13903 |
| 01162 | MAYNARD FANS JR | 2224 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 |
| 01185 | MAYNARD FANS JR | CUST FOR MICHELLE FANS | 2224 PIERCE CREEK RD | | | BINGHAMTON | NY | 13903 |
| 01181 | MAYNARD FANS JR, (CUSTOMER FOR MATTHEW FANS) | 2224 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 |
| 01163 | MAYNARD FANSR, (CUSTOMER FOR MELISSA FANS) | 2224 PIERCE CREEK RD | | | | BINGHAMTON | NY | 13903 |
| 02786 | MCC MELLON SMALL CAP INDEX | TWO MELLON BANK CENTER, ROOM 0725 | | | | PITTSBURGH | PA | 15259 |
| 02787 | MCC MELLON SMALL CAP INDEX | TWO MELLON BANK CENTER, ROOM 0725 | | | | PITTSBURGH | PA | 15259 |
| 02451 | MCCABE IRA | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02281 | MCDONALD INVESTMENTS SNC CFBO | ROSLYN H STERN | 6720 W FARM ACRES DR | | | CINCINNATI | OH | 45237 |
| 02468 | MCGONGLE MICHAEL IRA | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03336 | MECHTHILD CRANSTON | 113 HOUSTON ST | | | | CLEMSON | SC | 29631 |
| 01712 | MEDICAL GROUP MANAGEMENT ASSOC | ATTN: WILLIAM JESSEE M.D. CEO | 104 INVERNESS TERRACE E | 104 INVERNESS TERRACE EAST | | ENGLEWOOD | CO | 80112 |
| 01713 | MEDICAL GROUP MANAGEMENT ASSOCIATION | ATTN: WILLIAM JESSEE MD, CEO | DEFINED CONTRIBUTION PLAN | | | ENGLEWOOD | CO | 80112 |
| 01159 | MEGAN FAHS | 2224 PIERCE CREEK RD | | | | BINGHAMTON | NY | 13903 |
| 02208 | MEILEE SMYTHE | 7108 N 20TH ST | | | | PHOENIX | AZ | 85020 |
| 01148 | MELINDA A HILE | 13225 PEACOCK LANE | | | | CHARLOTTE | NC | 28215 |
| 03469 | MELVIN C PAYNOR | 1922 NORTH BLVD | | | | HOUSTON | TX | 77098 |
| 01353 | MELVIN TORCH | 3332 LAKE KNOLL | | | | NORTHBROOK | IL | 60062 |
| 02925 | MELVYN L JACOBY | 120 NADIA COURT | | | | PORT JEFFERSON | NY | 11777 |
| 01826 | MENALA C. SOTELL & LORETTA T SOTELL | E 88 SPRING VALLEY AVE | | | | PARAMUS | NJ | 07652 |
| 02299 | MENALA SOTELL & LORETTA SOTELL | 58 SPRING VALLEY AVE | | | | PARAMUS | NJ | 07652 |
| 02603 | MENDELSON FAMILY TRUST | 91 NORTH 19TH STREET | | | | READING | PA | 19606 |
| 02892 | MERC-CENTRAL LABORERS | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | PO BOX 28772 | | NEW YORK | NY | 10087 |
| 02727 | MERCURY QA SMALL CAP FUND | C/O JPMORGAN CHASE | JP MORGAN CHASE | BOX | ACTION LOCK P.O. BOX 28772 | NEW YORK | NY | 10087 |
| 02592 | MERRILL LYNCH ENHANCED S&P 500 | SMALL CAP INDEX SERIES | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| 03389 | SERIES | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 |
| 03391 | MERRILL LYNCH GLOBAL SMALL CAP FUND INC. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 |
| 03388 | MERRILL LYNCH SMALL CAP | INDEX SERIES | 800 SCUDDERS MILL ROAD | | | PLAINSBORO | NJ | 08536 |
| 01563 | MERRITT NEIL DUNHAM | 325 MEADOW HILLS DR | | | | KALISPELL | MT | 59901 |
| 02745 | METI ALM SMALL CAP GROWTH PORTFOLIO | C/O ALM CAPITAL MANAGEMENT, INC. | 11 GREENWAY PLAZA, STE | 100 | LEGAL DEPARTMENT | HOUSTON | TX | 77046 |
| 02480 | MEYER MEMORIAL LEE MUNDER INV. LTD | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03543 | MICHAEL & JULIE SIMON | 18 SHADY TREE LANE | | | | COLTS NECK | NJ | 07722 |
| 02931 | MICHAEL A SCHAUCKI | 255 SANCHEZ STREET #1 | | | | SAN FRANCISCO | CA | 94114 |
| 02046 | MICHAEL ANTHONY MEO | 521 S. EAST ST | | | | INDPLS | IN | 46225 |
| 01200 | MICHAEL G HARTMAN | 16704 ALMANZOR DE AVILA | | | | TAMPA | FL | 33613 |
| 02949 | MICHAEL GOMBERG | 7 HILLTOP DR | | | | GREAT NECK | NY | 11021 |
| 01599 | MICHAEL J BOON & HISAYO BOON | 401 147B-4 SHIRONOMAE MIKAGE | AZA MIKAGE-CHO HIGASHINADA-KU | | | KOBE, HYOGO | | 658-0056 |
| 00489 | MICHAEL J AND KARLEEN L KRYVVUCKI | 1233 GLENBROOK TER | | | | OKLAHOMA CITY | OK | 73166 |
| 01473 | MICHAEL J BOYER | 455 WHITESTONE CIRCLE | | | | WADSWORTH | OH | 44281 |
| 01283 | MICHAEL J CLARK | P.O. BOX 85 | | | | BICKLETON | WA | 99322 |
| 01269 | MICHAEL J DELAHANTY | SUSAN H. DELAHANTY | 4210 OAK HILL RD | | | PENISULA | OH | 44264 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01288 | MICHAEL J. DELAHANTY REV TRUST | MICHAEL J. DELAHANTY, TRUSTEE | 4210 OAK HILL RD | | | PENINSULA | OH | 44264 |
| 01389 | MICHAEL J. HAYES | 4830 SUMMER-LINN WAY | | | | WEST LINN | OR | 97068 |
| 02321 | MICHAEL L. KAYE | 1113 COPPER CREEK DRIVE | | | | FOLSOM | CA | 95630 |
| 02322 | MICHAEL L. KAYE | 1113 COPPER CREEK DR | | | | FOLSOM | CA | 95630 |
| 02850 | MICHAEL J. WALSH | 880 CHELSEA ROAD | | | | ABSECON | NJ | 08201 |
| 01976 | MICHAEL J. WALTER | P.O. BOX 3731 | | | | JACKSON | FL | 83001 |
| 02606 | MICHAEL L. BAROLI REV. TRUST | UAD 12/04/87 | SCHWARTZ INVESTMENT COUNSEL INC. | SCHWARTZ INVESTMENT COUNSEL INC | | BLOOMFIELD HILLS | MI | 48301 |
| 01699 | MICHAEL L. LAFLIN, TRUSTEE | MICHAEL LAFLIN IRA | 133 CALABRIA ST | | | APTOS | CA | 95003 |
| 01703 | MICHAEL LAFLIN, TTEE | AMASL 401 K PLAN F80 M. LAFLIN | 133 CALABRIA ST | | | APTOS | CA | 95003 |
| 03420 | MICHAEL LEVENTOFF | 404 HALF MOON BAY DR | | | | CROTON | NY | 10520 |
| 02161 | MICHAEL N. LEANING | 2831 N. SHEEP SPUR DRIVE | | | | TUCSON | AZ | 85745 |
| 02833 | MICHAEL NATHAN AND BETH LASTER | P.O. BOX 1458 | | | | STOCKBRIDGE | MA | 01262 |
| 02288 | MICHAEL ZWERNER | 773 HARTGLEN AVENUE | | | | WESTLAKE VILLAGE | CA | 91361 |
| 02958 | MICHEL & MICHEL J. SALES | 4 ANCROFT PLACE | | | | CHICAGO | IL | 60643 |
| 01562 | MICHEL GIGUERE | 168 STE - CHRISTINE | | | | TORONTO | ON | M4W1M4 |
| 02857 | MICHELL SALES | 14 DOUGLAS DR | | | | SAN JOSE | CA | 95124-1003 |
| 02874 | MICHELLE PERNA | 301 BRYANT STREET | #102 | | | BEAUFORT | SC | 29902 |
| 02799 | MIDWEST EXPRS. SAL. RET. PL | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15269 |
| 01338 | MILAN SARVADY | 824 N. PROSPECT AVE | | | | PARK RIDGE | IL | 60068 |
| 01628 | MILDRED DENHAM, TTEE | REVOCABLE TRUST DTD 10/01-02 | 2337 W. 108TH PLACE | | | CHICAGO | IL | 60643 |
| 03118 | MILDRED M. HIERT | 1844 CAVALIER CT | | | | FORT WAYNE | IN | 46845 |
| 01667 | MILFORD W. WOODROE | PO BOX 15544 | | | | CAMP HILL | PA | 17011 |
| 01213 | MILTON FRIEDLANDER | 345 N 27TH ST | | | | BEDFORD | NY | 10506 |
| 00023 | MINA NOKES | 19 JACKSON ROAD | | | | GREENVILLE | SC | 29602 |
| 01681 | MINDY AUERBACH MINISTRIES | P.O. BOX 2546 | | | | MONSEY | NY | 10952 |
| 01588 | MIRIAM AUERBACH | BENEFICIERY IRA | | | | MONSEY | NY | 10952 |
| 03300 | MIRIAM REBECCA AUERBACH | 28 DOVER TERRACE | | | | WEST ORANGE | NJ | 07052 |
| 01235 | MITCHELL TOBY YANOW | 12 KORWEL CIRCLE | | | | SEATTLE | WA | 98144 |
| 03080 | MITSUO SATO, SMALL CAP PORTFOLIO | 1915 SO. BAYVIEW ST | | | | PLAINSBORO | NJ | 08536 |
| 01352 | MLP R&S CUST FPO | 800 SCUDDERS MILL ROAD | | | | KAMUELA | HI | 96743 |
| 02445 | MMHFVWINSLOW/SMALL CAP | DOUGLAS W. DICK | 1555 N. RIVERCENTER DRIVE, SUITE 210 | P.O. BOX 1592 | | MILWAUKEE | WI | 53212 |
| 01280 | MOHAMED H. KHAN | 5921 N VIA GRASOL | | | | TUCSON | AZ | 85750 |
| 02475 | MONETTA SMALL CAP EQUITY FUND | USBANK CLASS ACTIONS | | | | MILWAUKEE | WI | 53212 |
| 01300 | MONIKA QUIGLEY NAILLON | 67 TIMBERLAND | | | | ALISO VIEJO | CA | 92656 |
| 00038 | MONTEER S.A. | SPECIAL #2 INCOME | C/O TOCQUEVILLE ASSET MANAGEMENT | FRANCOUS SICART | 1675 BROADWAY | NEW YORK | NY | 10019 |
| 01605 | MORAH V. PATEL | 18 BAXTER AVE | | | | KENSINGTON | CT | 06037 |
| 01789 | MORGAN M. WHITNEY JR | 440 LAKELAND | | | | GROSSE POINTE | MI | 48230 |
| 02859 | MORRIE MARKELL AND ANITA MARKELL, TEES | 79796 CHRYSANTHEMUM WAY | | | | PALM DESERT | CA | 92211 |
| 01679 | MOSHE STEINBERGER | DEBRA STEINBERGER | 16649 ADDISON ST. | | | ENCINO | CA | 91436 |
| 02944 | MR. DAVID WRIGHT, COUNCIL REPRESENTATIVE | UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA | LOCAL 1489 | P.O. BOX 281, 307 W. BROAD STREET | | BURLINGTON | NJ | 08016 |
| 03570 | MR. GEORGE & MRS. MEGHAN KNIGHT | 210 ST RONAN ST | | | | NEW HAVEN | CT | 06511 |
| 02308 | MR. JAMES JOSEPH CRAMER | 119 N. BEMISTON AVENUE | | | | ST. LOUIS | MO | 63105 |
| 01978 | MR. JOHN H. LENNON | 5382 N THOMAS RD | | | | CANANDAIGUA | NY | 14424 |
| 01779 | MR. JOSEPH P PISATURO | 48 ROOSEVELT AVE | | | | WEST HAVEN | CT | 06516 |
| 02896 | MR. STANLEY J. STARN | L'AMBIANCE #2404 | 4240 GALT OCEAN DRIVE | | | FORT LAUDERDALE | FL | 33308 |
| 01373 | MRS JOYCE G. MCCARTHY | 24 JERSEY LANE | | | | MANCHESTER BY THE SEA | MA | 01944 |
| 03094 | MRS. BETTE BAJU | 1825 JAMES STREET | P. O. BOX 594 | | | MERRICK | NY | 11566 |
| 03405 | MRS. SHIRLEY OBERMEYER | PO BOX 564 | | | | REMSENBERG | NY | 11960 |
| 03545 | MRS. SUSAN R. BUTASH | 840 NORMAN LANE | | | | MONTECITO | CA | 93108 |
| 01368 | MRS. TESS T. RALICKI | 10 ASHFORD PLACE | 501 E. 78TH ST., APT. 3C | | | DEPEW | NY | 14043 |
| 02274 | MURRAY P. HORWOOD FAMILY TRUST | FBO CHARLOTTE P. ARMSTRONG | | | | NEW YORK | NY | 10021 |
| 01765 | MUTUAL OF AMERICA | INSTITUTIONAL ALL AMERICA-SMALL CAP GROWTH | 320 PARK AVENUE | | | NEW YORK | NY | 10022 |
| 01766 | MUTUAL OF AMERICA | ALL AMERICA-SMALL CAP GROWTH | 320 PARK AVENUE | | | NEW YORK | NY | 10022 |

| Claim Number | Claimant | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 02711 | NABISCO-WELLS CAPITAL MANAGEMENT | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | NEW YORK | NY | 10087 |
| 02733 | NABISCO-WELLS CAPITAL MANAGEMENT | C/O JP MORGAN CHASE | JP MORGAN CHASE | ACTION LOCK | P O BOX | NEW YORK | NY | 10087 |
| 03455 | NANCY A MCDONALD #5 | OAK RIDGE | ROAD | BOX | 28872 | BIRMINGHAM | AL | 35213 |
| 03402 | NANCY B ELLIS (A. ELLIS TRUST) | C/O PETER FINK | 101 FEDERAL ST - 22ND FL | | | BOSTON | MA | 02110 |
| 03404 | NANCY B ELLIS (D. WALKER TRUST) | C/O PETER FINK | 101 FEDERAL ST - 22ND FL | | | BOSTON | MA | 02110 |
| 03403 | NANCY B ELLIS (TRUST) | C/O PETER FINK | 101 FEDERAL ST - 22ND FL | | | BOSTON | MA | 02110 |
| 03503 | NANCY M STEVENS | 172 WOODSIDE DR | | | | LUMBERTON | NJ | 08048-5276 |
| 03033 | NANCY PIETRINFERNO | 4 WHITE BIRCH TR | | | | MEDFORD | NJ | 08055 |
| 03493 | PLAN | PO BOX 547 | | | | BOYERTOWN | PA | 19512 |
| 02133 | NEEDHAM J. JONES | 1504 NE 72 BYPASS | | | | GREENWOOD | SC | 29649 |
| 02230 | NEIL C MANESS | P O BOX 1821 | | | | HOT SPRINGS | AR | 71902 |
| | NEW YORK STATE TEACHERS' RETIREMENT | | | | | | | |
| 02615 | SYSTEM | 10 CORPORATE WOODS DRIVE | | | | ALBANY | NY | 12211-2395 |
| 02539 | NEWTON H. GRESSER | 72 LOOP ROAD | | | | FALMOUTH | MA | 02540 |
| 03103 | NFSPMTC FBO | WINTHROP KNOWLTON | SEP IRA | | 2 FIFTH AVENUE | NEW YORK | NY | 10036 |
| | | | C/O KNOWLTON | 25TH FLOOR | | | | |
| 03105 | NFSPMTC IRA FBO JRA | FBO CHRISTOPHER KNOWLTON | BROTHERS INC | 530 5TH AVE | | NEW YORK | NY | 10036 |
| 03484 | NFSPMTC ROLLOVER IRA | FBO ROBERT L MCVICAR | 3202 VAN ALLEN PL | | | TOPANGA | CA | 90290 |
| 02817 | NICHOLAS CICCO | 6 HOWARDS LANE | | | | MEDFORD | NJ | 08055 |
| 01708 | NILE MCDONALD | 6913 LAKE SHORE DRIVE | | | | OKOBOJI | IA | 51355 |
| | NOLAN L BOYD & MARY A BOYD JTTEN PAS | | | | | | | |
| 03428 | ACCOUNT | 200 BENT WOOD TRAIL | | | | WINTERVILLE | GA | 30683 |
| 01239 | NORMA A SANTANA | 2175 RIVER CLIFF DRIVE | | | | ROSWELL | GA | 30076 |
| 02559 | NORMAN VOLK | C/O CHAMBERLAIN & STEWARD | 400 PARK AVE  6TH FL | | | NEW YORK | NY | 10022 |
| 02289 | NORMAN VOLK TTEE | ALASTAIR MARTIN IRREV. TRUST | FBO ROSARIO TORRICO | 400 PARK AVE, 6TH FL | | NEW YORK | NY | 10022 |
| 01188 | NORMAN W. ACHEN & GAIL A. ACHEN | 2842 LUCERNA-GAST | | | | CARLSBAD | CA | 92009 |
| 02007 | NORMIN GORIN | 3322 CASSEREKY 15, RD #702 | | | | JUPITER | FL | 33477-1300 |
| 01445 | NORTHWEST CLINIC FOR CHILDREN | 15420 N 32ND DRIVE | | | | PHOENIX | AZ | 85053 |
| 01649 | NOVO TRUST | 1300 WEST INDUSTRIAL  AVENUE | SUITE 101 | | | BOYTON BEACH | FL | 33426 |
| 02715 | NYSCHP/PILGRAM BAXTER | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| | | | 1555 N  RIVERCENTER | | | | | |
| 02471 | OAK RIDGE SMALL CAP EQUITY FUND | USBANK CLASS ACTIONS | DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| | | | 1100 PEACHTREE STREET, | | | | | |
| 02312 | OAKDALE PARTNERS, LLC | C/O TOM CARSSOW | SUITE 2800 | | | ATLANTA | GA | 30309 |
| 01934 | OLIN B. KING | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01276 | OLIVER HARVEY CONRAD | 10802 99TH ST SW | | | | TACOMA | WA | 98498 |
| 01593 | OMEN S. BAJWA | 18 DORCHESTER ROAD | | | | ENDICOTT | NY | 13760 |
| | | | 1555 N  RIVERCENTER | | | | | |
| 03494 | ONE FUND, INC. SMALL CAP PORTFOLIO #19-6552 | USBANK CLASS ACTIONS | DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| | | | 6242 EAST 41ST  STREET, | | | | | |
| 02049 | ONECK MASTER-WADDELL & REED SMALL | BANK OF OKLAHOMA N.A. CUSTODIAN | BTC-2W | | | TULSA | OK | 74135 |
| | | | 6242 EAST 41ST STREET, | | | | | |
| 02051 | ONECK MATER-DUNCAN HURST SM. CAP | BANK OKLAHOMA N.A. CUSTODIAN | BTC-2W | | | TULSA | OK | 74135 |
| 02705 | OPPENHEIMER MAIN ST SMALL CAPITAL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02707 | OPPENHEIMER MAIN ST SMALL CAPITAL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| | ORANGE COUNTY EMPLOYEES RETIREMENT | | | LOWENSTEIN SANDLER PC | LIVINGSTON | | | |
| 03053 | FUND | C/O MICHAEL S ETKIN, ESQ | 1555 N  RIVERCENTER | AVENUE | | ROSELAND | NJ | 07068 |
| 02434 | OVERTURE FDN | USBANK CLASS ACTIONS | DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01139 | P. BRENDA TRIMARCO | P O BOX 95 | | | | BROOKFIELD CTR | CT | 06804 |
| | | | 340 S  CLEVELAND AVE. | | ATTN: | | | |
| 02666 | PACIFIC CAP-GROWTH STK FD | BANK ONE TRUST CO. FBO | BLDG 350 | | DEBORAH | WESTERVILLE | OH | 43081 |
| 02370 | PAPADEA COMPANY | P O BOX 1395 | | | DAVIS | COLUMBIA | SC | 29202 |
| 02180 | PATRICIA A ANDERSON | 10791 THIRD ST, PLACE NO | | | | LAKE ELMO | MN | 55042 |
| 00340 | PATRICIA A MCCLURE | 7345 S  DARLINGTON AVE | | | | TULSA | OK | 74136-7031 |
| 01201 | PATRICIA A MCCLURE | 35 DORMONT DRIVE | | | | ORMOND BEACH | FL | 32174 |
| | PATRICIA A O'CONNOR AND JOHN D O'CONNOR | | | | | | | |
| 02092 | JTWROS | 6302 OAK FOREST CT | | | | SUMMERFIELD | NC | 27358 |
| 01596 | PATRICIA A REIMER | 1021 K  AVE | | | | VISALIA | CA | 93292 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03380 | PATRICIA ANN HAGAN | 6442 KINGLET WAY | | | | CARLSBAD | CA | 92009 |
| 01896 | PATRICIA B IHLE IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01660 | PATRICIA C KING | 371 KNAPP BLVD | | | | PAWTUCKET | RI | 02861 |
| 02815 | PATRICIA C. RENKE | 1123 TAMARON PLACE | | | | ST. LOUIS | MO | 63131 |
| 01927 | PATRICIA DE MARCO | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02219 | PATRICIA E. SARGO. TTEE | 333 E. 69TH ST. | | | | NEW YORK | NY | 10021 |
| 04426 | PATRICIA J. MCCONNELL - PAS ACCOUNT | 3305 CROSSINGS COURT | | | | FALUNTON | AL | 35242 |
| 02522 | PATRICIA MALIFF | 30 HOLLY ROAD | | | | TAUNTON | MA | 02780 |
| 01372 | PATRICIA R FIELD | 348 BLANCHARD RD EXT | | | | CUMBERLAND | ME | 04021 |
| 03301 | PATRICIA S. HALLENBEER CEDE & COMPANY | 1831 STRATHEARN CT | | | | ST. LOUIS | MO | 63146 |
| 01972 | PATRICIA SMULKSTIS | RR5 BOX 305 | | | | MT PLEASANT | PA | 15666 |
| 02651 | PATRICIA T. PUMPHREY | 1024 GRAYLYN RD | | | | WILMINGTON | DE | 19803 |
| 02132 | PATRICIA VIERLING & STEPHEN SENDEROFF | 3070 KEY HARBOUR DR | | | | NEWARK | NY | 14513 |
| 01666 | PATRICIA W. DE JOHN | 515 E MAIN ST | | | | SHILLINGTON | PA | 19607 |
| 02116 | PATRICIA Y. DONAHUE | 28 E. LANCASTER AVENUE | | | | NEW YORK | NY | 10036 |
| 01938 | PATRICK J CULLEN IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 00329 | PATRICK J KAVENEY & JENNIFER KAVENEY | 2010 HWY 85 NORTH #101 | | | | NEW RICHMOND | WI | 54017-7207 |
| 00571 | PATRICK M PIERCE | 179 N. HARBOR DR #701 | | | | CHICAGO | IL | 60601 |
| 01557 | PATRICK M. HENRY, JANET H. HENRY | LIVING TRUST DTD 04/23/99 TRUSTEES | PATRICK M. HENRY & JANET H. HENRY | RAVENHILL CR | | HIGHLANDS RANCH | CO | 80126 |
| 01771 | PATRICK P. BIERMANN | 1083 TENTH PLACE | | | | LAKE ST. LOUIS | MO | 63367 |
| 00603 | PAUL B. LAYNE | 1324 SOUTH SHORE DR #209 | | | | ERIE | PA | 16505 |
| 01603 | PAUL B LAYNE STEVAN BEHAR & NANCY BEHAR | 1324 SOUTH SHORE DR #209 | | | | ERIE | PA | 16505 |
| 03409 | PAUL C. RANKIN | 105 CHERRY TREE LANE | | | | ELKTON | MD | 21921 |
| 03410 | PAUL C. RANKIN | 12980 PRAIRIEWOOD DRIVE | | | | ABERDEEN | SD | 57401 |
| 00445 | PAUL D. PETTI | 710 ORCHASE LANE | | | | HOCKESSIN | DE | 19707 |
| 01880 | PAUL GALLAGHER | 17505 DRAKE CT | | | | LUTZ | FL | 33549 |
| 01638 | PAUL H RICHARDS | U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02034 | PAUL J. DEMARCO | 2345 ROOKERY WAY | | | | VIRGINIA BEACH | VA | 23456 |
| 03921 | PAUL NEIL SULLIVAN | 1110 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 |
| 01446 | PAUL L. KAMPNER | 509 11TH ST | | | | VIRGINIA BEACH | VA | 23455 |
| 00095 | PAUL L. NORRIS | P.O. BOX 301 | | | | HUNTINGTON BEACH | CA | 92648 |
| 02023 | PAUL L MADUREAUX | 2228 CHASSE BEND | | | | MADISON | MS | 39110 |
| 01847 | PAUL R. JAGEN | | | | | ORANGE | | |
| 03137 | PAUL R. SAHLER. TRUST | 80 NORTH FLAT RD | | | | WILMOT | NH | 03287 |
| 01171 | PAUL SACKERMINSKY | 11724 MICKE GROVE RD | | | | LODI | CA | 95240 |
| 01281 | PAUL STANK JR | 6773 HATHAWAY DR | | | | LAS VEGAS | NV | 89119 |
| 03024 | PAUL T. VORM | 500 SWAGGERTOWN ROAD | | | | SCOTIA | NY | 12302 |
| 01777 | PAUL ZWYNENBURG | 33 DOWING PLACE | | | | STAMFORD | CT | 06906 |
| 02520 | PEACHES R. LARRO | CAROL A. LARRO | 319 NINTH AVE | | | HADDON HEIGHTS | NJ | 08035 |
| 02631 | PEACHES R. LARRO | CAROL A. LARRO | 318 NINTH AVE | | | HADDON HEIGHTS | NJ | 08035 |
| 02489 | PEGGY A. STEINER | 502 LOMBARD STREET | | | | MARIETTA | GA | 30064 |
| 03398 | PEGGY L. BIEBER | 11459 353RD AVENUE | | | | LEOLA | PA | 17540 |
| 00016 | PEGGY W. MCKENNA | 16 THE SAGE ESTATE | | | | ALBANY | NY | 12204 |
| 03044 | PENSION PLAN FOR EMPLOYEES OF CARL ZEISS, INC. | C/O BEAR STEARNS ASSET MGMT | 380 MADISON AVE, 28TH | FL | | NEW YORK | NY | 10179 |
| 02596 | PENSIONSKASSEN FOR VAERKSTEDSFUNKTIONAERER I JERNET | SANKT ANNAE PLADS 12 | | | | KBENHAVN K | | 1250 |
| 02113 | PENSIONSKASSEN FOR VAARKSTEDS | FUNKTIONAERERI I JERNET | SANKT ANNAE PLADS 12 | | | 1250 KOBENHAVN | | |
| 02772 | PERELES BROS SVC PEN PL-FURMAN | TWO MELLON BANK CENTER, ROOM 0725 | ATTN KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02882 | PERS RUSSELL COMPLETE -2400 | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE | BLDG 350 | ATTN DEBORAH DAVIS | WESTERVILLE | OH | 43081 |
| 02901 | PERSEUS & JOANNE DEPUY | 4402 WESTMONT AVENUE | | | | WESTMONT | NJ | 08108 |
| 02824 | PERSHING LLC AS CUSTODIAN FBO | SCOTT R. GUNSELMAN. SEP IRA | 505 GLENWAY COVE | | | LEBANON | TN | 37087 |
| 01279 | PETER B. SANG. TRUSTEE | PETER B. SANG PA PROFIT-SHARING PLAN | 32 DAYTON PT. LN | | | TRENTON | NJ | 08620 |
| 02152 | PETER J. RENUART & KIMBERLY A. RENUART | 12790 S. DURKEE RD | | | | GRAFTON | OH | 44044 |
| 02585 | PETER L. SCHAEFFER | PO BOX 2190 | | | | AMAGANSETT | NY | 11930 |
| 01561 | PETER R. TWINING | 31 WOODBURY ST | | | | HAMILTON | MA | 01982 |
| 02834 | PHILIP & JEAN O WARREN | 22541 OLD SANTA CRUZ HWY | | | | LOS GATOS | CA | 95033 |
| 02325 | PHILIP L DINES | 2135 N. PONTIAC TRAIL | | | | COMMERCE | MI | 48390 |
| 03810 | PHILIP PALUMBO | 1 FOUNDERS GREEN | | | | PITTSFORD | NY | 14534 |

Exhibit B

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01541 | PHILLIP B. PICKERING | PO BOX 587 | | | | MOUNTAIN HOME | PA | 18342 |
| 03495 | PHOEBE V. BARTLEROO | 117 W. 24TH ST | | | | CARSON | CA | 90745 |
| 02194 | PHYLLIS J. SHOWERS IRA | 23 ROSEMONT DRIVE | | | | MYERSTOWN | PA | 17067 |
| 03444 | PHYSICIANS INSURANCE CO OF WISCONSIN | 1002 DEMING WAY | | | | MADISON | WI | 53744 |
| 02909 | PIPER JAFFRAY AS CUST F/BO | KEVIN C. MURPHY, IRA | 2011 BRIGHTON STREET | | | CASPER | WY | 82609 |
| 02581 | PLASTIC SURGERY, INC. | SMITH BARNEY PROTOTYPE PS PLAN | PERSONAL REPRESENTATIVE TRUSTEE | 5028 WATERSIDE CIRCLE | | INDIANAPOLIS | IN | 46254 |
| 02435 | PLEASANT T. ROWLAND | RVCOC TR. | | | 1555 N. RIVERCENTER DRIVE SUITE 210 | MILWAUKEE | WI | 53212 |
| 02004 | PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND | C/O MICHAEL S. ETKIN ESQ | LOWENSTEIN SANDLER PC | | LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| 02782 | PNEUMATIC SCALE CORP EMP. RET. SYS | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01998 | PRASANNA R. KOLATKAR | 693 ALMEDA HILL #6621 | | | | SINGAPORE | | 119908 |
| 01594 | PRAYEER N SEYAK | 1441 FOXHOLLOW ROAD | | | | SCHENECTADY | NY | 12309 |
| 02814 | PRECISION STAMPING COMPANY INC. | EMPLOYEES PROFIT SHARING TRUST | SCHWARTZ INVESTMENT COUNSEL, INC. | 3707 W. MAPLE RD | | BLOOMFIELD HILLS | MI | 48301 |
| 03134 | PREPA EMP. RTMNT SYSTM | C/O CITIBANK & TRUST COMPANY, N. A. | WORLDWIDE SECURITIES SERVICES | | 3800 CITIBANK CENTER TAMPA, BUILDING B, 2ND FL | TAMPA | FL | 33610-9122 |
| 02635 | PROPHET WISE INVESTMENT CLUB | 11744 WOODLEE AVE | | | | GRANADA HILLS | CA | 91394 |
| 02433 | PTR FDN-SEB TNV MGMT | | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01206 | PUCHALSKY LIVING TRUST 08/08/96 | C/O HAROLD PUCHALSKY | 679 BYRON AVENUE | | | FRANKLIN SQUARE | NY | 11010 |
| 01207 | PUCHALSKY LIVING TRUST 8/8/96 | C/O HAROLD PUCHALSKY | 679 BYRON AVENUE | | | FRANKLIN SQUARE | NY | 11010 |
| 02205 | PURTELL CHARITABLE REMAINDER TRUST | C/O LISA CONN TRUSTEE | 438 CROOKER HILL RD | | | BINGHAMPTON | NY | 13904 |
| 03126 | PYLE THOMAS F. & JUDY CRT | C/O NORTHERN TRUST CO | 801 SOUTH CANAL STREET, CB-1N | | | CHICAGO | IL | 60607 |
| 03127 | PYLE THOMAS F. & JUDY D. | C/O NORTHERN TRUST CO. | 801 SOUTH CANAL STREET, CB-1N | | | CHICAGO | IL | 60607 |
| 01799 | R. BROOKS SQUIRY TRUST | P.O. BOX 609 | | | | GREENWOOD | SC | 29648 |
| 03488 | R. JOSEPH DE BRYN | 4798 OLEANDER DRIVE | | | | MYRTLE BEACH | SC | 29577 |
| 02855 | R. STEVEN BASS | 551 A HYGEIA AVE | | | | ENCINITAS | CA | 92024 |
| 01823 | R. THOMAS LIVEZEY | | 16038 VALLEY MEADOW PLACE | | | ENCINO | CA | 91436 |
| 02592 | R. TRACHT ENTP INC PSP | F/BO ROBERT TRACHT | 383 MADISON AVE, 28TH FL(AC) | | | NEW YORK | NY | 10179 |
| 03045 | R.J. MCELROY TRUST | C/O BEAR STEARNS ASSET MGMT | CLASS ACTION LOCK BOX | P.O BOX 28872 | | NEW YORK | NY | 10087 |
| 02684 | R.J.R TRANSITION ACCOUNT | C/O JP MORGAN CHASE | | | | EVANSVILLE | IN | 47710 |
| 01517 | RAHIB SOYUERIC | 21001 N. 6TH AVE. | | | | JACKSON HEIGHTS | NY | 11372 |
| 01995 | RAISA MILYAVSKY | 80-90 35TH AVE. APT D15 | | | | JACKSON HEIGHTS | NY | 11372 |
| 01292 | RAJ M. SHAH | 12827 HIGHSTONE DR | | | | ST. LOUIS | MO | 63146 |
| 01375 | RALPH & HEDY DALIN | 4955 RIDING RIDGE RD | | | | SAN DIEGO | CA | 92130 |
| 01983 | RALPH C. PARKER | PO BOX 2247 | | | | WICHITA FALLS | TX | 76307 |
| 03516 | RALPH GERARD | 2350 RIVIERA DRIVE | | | | DELRAY BEACH | FL | 33445 |
| 01948 | RALPH J. HARKENRIDER IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02853 | RALPH WAGNER | 1807 GOLDEN POND LANE | | | | WHEATON | IL | 60187 |
| 02379 | RAMSAY FAMILY TRUST | 751 SOUTH HARRISON STREET | | | | PALMYRA | PA | 17078 |
| 02597 | RANDALL L. ARNDORFER | 1251 LEEDS AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| 02593 | RANDALL ROSE | 650 MADISON AVENUE 17TH FL | | | | NEW YORK | NY | 10022 |
| 02447 | RANKEN TECHNICAL-CHICAGO | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02870 | RAQUEL BECH | IRA ACCOUNT | 1143 W. WOLFFRAM STREET | | | CHICAGO | IL | 60657 |
| 02890 | RAVI VORA | ALASTAIR MARTIN IRREV. TRUST | | | | TROY | MI | 48085 |
| 01348 | RAYMOND F. WARDYNSKI | 294 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221 |
| 03375 | RAYMOND J. LANDRY | 4306 HIDDEN LINKS COURT | | | | KINGWOOD | TX | 77339 |
| 02938 | RAYMOND L. HUNICKE | 8 SOUTHBURY RD | | | | ROXBURY | CT | 06783 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 03325 | RAYMOND P BOOKMYER | 8141 CAMARGO WOODS CT | | | | CINCINNATI | OH | 45243 |
| 02076 | READING MUSICAL FOUNDATION | RESTRICTED FUND | 531 CANAL STREET SUITE 303 | | | READING | PA | 19612 |
| 02077 | READING MUSICAL FOUNDATION | BOARDMAN FUND | 531 CANAL STREET SUITE 303 | | | READING | PA | 19612 |
| 02078 | READING MUSICAL FOUNDATION | ENDOWMENT ACCOUNT | 531 CANAL STREET SUITE 303 | | | READING | PA | 19612 |
| 02097 | REBA P FRENCH | 325 FRENCH LANE | | | | BIG SANDY | TN | 38221 |
| 02114 | REBECCA L HILL | 522 HAMBLIN DR | | | | CINCINNATI | OH | 45255 |
| 02297 | REBECCA P WINEBRENNER | 319 DWYER LANE | | | | LEWISBURG | WV | 24901 |
| 02094 | REED DEMORDAUNT | 1639 LAKEMOOR WAY | | | | EAGLE | ID | 83616 |
| 03422 | REGINALD C GOUDER REVOCABLE TRUST | 211 NORTH TULPEHOCKEN ROAD | | | | READING | PA | 19601 |
| 01646 | REGINA K JATSCHENJA & MICHAEL JATSCHENJA | 217-05 88 AVE | GREENFIELDS | | | QUEENS VILLAGE | NY | 11427 |
| 01635 | REGINALD D SIMPSON | ROLLOVER IRA | 2141 W MORGAN AVE | | | MILWAUKEE | WI | 53221 |
| 01430 | REGIONS BANK AS TRUSTEE FOR | NICHOLS, LANCE H. TRUST | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | 417 N. 20TH STREET, SUITE 1450 | BIRMINGHAM | AL | 35203 |
| 01431 | REGIONS BANK AS TRUSTEE FOR ALPHA TRUST | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01428 | REGIONS BANK AS TRUSTEE FOR COOPER CLINIC PA PSP/STEPHEN C MANUS | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01427 | REGIONS BANK AS TRUSTEE FOR COOPER CLINIC PA PSP/MICHAEL P GWARTNEY | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01425 | REGIONS BANK AS TRUSTEE FOR FEC (401K) PLAN FBO CHRISTOPHER J HELLER | REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01432 | REGIONS BANK AS TRUSTEE FOR MPERS - MRS INVESTMENT MANAGEMENT | REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01423 | REGIONS BANK AS TRUSTEE FOR NICHOLS, MARK A. TRUST | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01424 | REGIONS BANK AS TRUSTEE FOR OMEGA TRUST | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01429 | REGIONS BANK AS TRUSTEE FOR TRINITY TRUST | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 01426 | REGIONS BANK AS TRUSTEE FOR WEHCO PROFIT SHARING PLAN ESSEX | C/O REGIONS BANK | 417 N 20TH STREET, SUITE 1450 | | | BIRMINGHAM | AL | 35203 |
| 02047 | REINER GENTZ, SOLANGE GENTZ | RUA JORNALISTA D'ALMA ANDRADE | 1168 BELO HORIZONTE | | | | ME | 30320540 |
| 01947 | REMEDIOS HARTMANN IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02150 | RENE BAKER CARTER BROWN | P.O. BOX 10 | | | | AUSTIN | TX | 78701 |
| 02759 | RESIDENT # 4-462111- SMALL MID CAP FD- | TWO MELLON BANK CENTER, ROOM 0725 | | | | PITTSBURGH | PA | 15259 |
| 02803 | REX W. NOLEN | 3440 SOUTH 23RD | | | | ABILENE | TX | 79605 |
| 01540 | RICH FAMILY LTD. PARTNERSHIP | 92 ST. GEORGE PL. | | | | PALM BEACH GARDENS | FL | 33418 |
| 02159 | RICHARD & PRISCILLA SCHMELIK FOUNDATION INC | | | | | | | |
| 01197 | RICHARD A FRENCH | PO BOX 1216 | | | | WELLFLEET | MA | 02667 |
| 01228 | RICHARD A PERELES (IRA ROLLOVER) | 11919 REYNOLDS AVE | | | | POTOMAC | MD | 20854 |
| 02635 | RICHARD A SWINDELL | 5935 OLD BULLARD RD | | | | TYLER | TX | 75703 |
| 01516 | RICHARD A. BUGG JR AND JEAN B BUGG TTEE U/A 9/09 FBO RICHARD A. BUGG JR & JEAN B BUGG | MR AND MRS RICHARD A BUGG, JR | 1704 CLAW COURT | | | VENICE | FL | 34293 |
| 01659 | RICHARD A. COCCARO & LORRAINE R. COCCARO | RICHARD A & LORRAINE B COCCARO REV LVG TR U/A DTD 1119/97 | 1269 SOUTH INDIES CIRCLE | | | VENICE | FL | 34285 |
| 02366 | RICHARD A JAMISON & SHEILA E JAMISON | 300 WINSTON DR APT 721 | | | | CLIFFSIDE PARK | NJ | 07010 |
| 02829 | RICHARD A KAVET | 4505 CANYON CT NE | | | | ALBUQUERQUE | NM | 87111 |
| 01242 | RICHARD A NININGER | 31 STERLING PLACE | | | | BROOKLYN | NY | 11217 |
| 01381 | RICHARD A RHONE | 185 CROWE RD | | | | ALPHARETTA | GA | 30004 |
| 01558 | RICHARD A. ROSSMILLER | ROSSMILLER REVOCABLE TRUST | LOIS K. ROSSMILLER, TRUSTEES | 7803 DAHLIA DRIVE | 5806 CABLE AVE | MADISON | WI | 53705 |
| 01126 | RICHARD A. RUSCHECK | RBC DAIN RAUSCHER CUST | 1985 N BONANZA | | | MENTOR-LAKE | OH | 44080 |
| 01455 | RICHARD A SCHAEFER | INDIVIDUAL RETIREMENT ACCOUNT | | | | TUCSON | AZ | 85749 |
| 02285 | RICHARD A. WINZ & MARGARET A. WINZ (NEE AMBERG) | RICHARD A. WINZ & MARGARET A. WINZ JOINT REV TTEES FBO THE WINZ AMBERG JOINT REV TRUST DTD 11/15/99 | 531 W 37455 SCHOOL SECTION LAKE RD | | | DOUSMAN | WI | 53118 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02808 | RICHARD BUSCH | 118 BARROWS WAY | | | | FOLSOM | CA | 95630 |
| 01883 | RICHARD D PARKNALL | 3481 CHEROKEE RD | | | | BONITA SPRINGS | FL | 34134-2826 |
| 00111 | RICHARD S DAYWALT | 160 LAKEVIEW DRIVE | | | | MCMURRAY | PA | 15317 |
| 01596 | RICHARD G STREBLE | | 1370 PITTSFORD VICTOR ROAD | | | MENDON | NY | 14506 |
| 03113 | RICHARD DODD | 913 ST. ANDREWS LN | | | | LOUISVILLE | CO | 80027 |
| 03317 | RICHARD C RUSH III | CAROSA STANTON & DEFALCO | | | | | | |
| 01319 | RICHARD EARL BISGROVE | IRAFOLLOVER | U/S/ CLEARING CORP. CUST | 8300 E DIXILET A DRIVE #224 | 44 SUN FLOWER DRIVE | ROCHESTER | NY | 14821 |
| 00003 | RICHARD F GRAHAM | FRANCES P GRAHAM | P.O BOX 145 | | | BIRMINGHAM | WA | 98039 |
| 02381 | RICHARD D WAGNER AND | ATHENA WAGNER | 57 MEDINAH DRIVE | | | LITTLETON | CO | 80123 |
| 02111 | RICHARD H MCGREW | 4809 COACH HILL DRIVE | | | | GREENVILLE | SC | 29615 |
| 02228 | RICHARD H SEELER & MARILYN SEDLOCK SEELER | TTEE SEELER LIVING TRUST U/A DATED 8/25/93 | | | | SCOTTSDALE | AZ | 85282 |
| 02338 | RICHARD HIRSCH | 3139 PINE RIDGE ROAD | | | | BRINGHAM | AL | 35213 |
| 01607 | RICHARD D BARRY | 6457 W MCKELLPS | | | | LITTLETON | CO | 80123 |
| 01835 | RICHARD L NELSON | 6912 COBBLESTONE CT | | | | PEORIA | IL | 19802 |
| 01491 | RICHARD KESSLER | 35 MASON STREET | | | | GREENWICH | CT | 06830 |
| 01744 | RICHARD L BEARDSLEE IRA | 16958 W. 55TH DRIVE | | | | GOLDEN | CO | 80403 |
| 01751 | RICHARD L BEARDSLEE, LIVING TRUST | RICHARD L BEARDSLEE, SOLO TRUSTEE | 16958 W. 55TH DRIVE | | | GOLDEN | CO | 80403 |
| 02401 | RICHARD B GELB ESTATE | C/O PROSKAUER ROSE LLP R KAUFMAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 |
| 02311 | RICHARD L GELB (PENSION) | C/O PROSKAUER ROSE LLP R KAUFMAN | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| 02898 | RICHARD P & PATRICIA M NUGENT | 9 GOLFVIEW DRIVE | | | | NORTHFIELD | NJ | 08225 |
| 02396 | RICHARD P STERN | MARY E STERN | 712 LINWOOD DRIVE | | | ENCINITAS | CA | 92024 |
| 01462 | RICHARD S BRANNUMS | 120 LARKON CIRCLE | | | | WEBSTER | TX | 14580 |
| 02352 | RICHARD S TABAKA | MARY ANN TABAKA JTWROS | 42371 DIANNA CT | | | CLINTON TWP | MI | 45098 |
| 02550 | RICHARD SZYPENSKI & JAN SZYPENSKI | 3865 VICAN CT | | | | ATLANTA | GA | 30360 |
| 03536 | RICHARD VINCENT PICKNEY | REVOCABLE TRUST | P.O. BOX 9498 | | | WINTER HAVEN | FL | 33883-9498 |
| 01946 | RICHARD W. HARTMANN | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 00807 | RICHARD N KANE | P.O. BOX 310 | | | | ABERDEEN | SD | 57402 |
| 01435 | RICHARD W. RANEY | | | | | | | |
| 02934 | RICHARD W. SELLMANN | 8024 RYE CANYON DR. | | | | LAS VEGAS | NV | 89123 |
| 02760 | RKM CTF #4-PAR-010224 | TWO MELLON BANK CENTER, ROOM 0725 | ATTN. KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01676 | RKM & MICHELE BUSCH | 9302 VNZXONWAY DR. | | | | RICHMOND | VA | 22029 |
| 01616 | RO EARIOS FELLEEN TRUSTEE | DOROTHY R. TELLEEN FAMILY TRUST | 4127 STONE BROOKE RD | | | AMES | IA | 50010 |
| 01780 | ROBERT A. WELLES, IRA | 1540 E OMAHA AVE | | | | FRESNO | CA | 93720 |
| 02351 | ROBERT ABBOTT | 910 BEACH PARK BL # 104 | | | | FOSTER CITY | CA | 94404 |
| 02846 | ROBERT AND CLAIRE MCGINTY | 1 LAKE DR. | | | | LINWOOD | NJ | 08221 |
| 01547 | ROBERT ANTONY M. COURTNEY | 1310 GONZALES RD | | | | SIMI VALLEY | CA | 93065 |
| 01358 | ROBERT B. & CAROL HILL | 26001 THANCONZ HILL AVE | | | | SANTA CLARITA | CA | 93-507-5029 |
| 01299 | ROBERT B. KODALEN | 4788 TREE RIDGE LN NE | | | | POULSBO | WA | 98370 |
| 01891 | ROBERT B. P. QUMLEY TRUST | CO U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01888 | ROBERT B. STAATS | 15 JANIS DRIVE | | | | DOVER | DE | 19901 |
| 01515 | ROBERT BURGESS | 28 LINCOLN AVENUE | | | | ETNA | NJ | 19027 |
| 01935 | ROBERT C GILL "B" IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01519 | ROBERT C SCHWEITZER | 2887 NW 64TH BLVD | | | | BOCA RATON | FL | 33496 |
| 01918 | ROBERT D. OZE IRA | CO U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01988 | ROBERT DANSBURY | P.O. BOX 510 | | | | TACOMA | WA | 98401 |
| 01607A | ROBERT DEE LAWRENCE TTEE OF TRUST A&B UNDER ROBERT DEE & ELLA M LAWRENCE TRUST DTD 1/2/881 | ROBERT DEE LAWRENCE | 17900 BIG BASIN WAY | | | BOULDER CREEK | CA | 95006 |
| 01607B | ROBERT DEE LAWRENCE TTEE OF TRUST A&B UNDER ROBERT DEE & ELLA M LAWRENCE TRUST DTD 1/2881 | ROBERT DEE LAWRENCE | 17900 BIG BASIN WAY | | | BOULDER CREEK | CA | 95006 |
| 01551 | ROBERT E BLAKELY | 6467 WHITE ST | | | | SIMI VALLEY | CA | 93063 |
| 03556 | ROBERT E. DERRAH | JOANNE C. DERRAH | P.O. BOX 81 | | | JACKSON | NH | 03846 |
| 01749 | ROBERT F ERICKSON | 2209 SULLY DR | | | | BAKERSFIELD | CA | 93311 |
| 01460 | ROBERT F BENEDICT SR | 100 PARSLEY RD | | | | SEDONA | AZ | 86336 |
| 03552 | ROBERT FRANCIS MOORE JT TEN | 18801 N. 8TH PLACE | | | | PHEONIX | AR | 85024 |
| 01632 | ROBERT G ALLEN | 602 NELSON STREET | | | | ROCKVILLE | MD | 20850 |
| 00827 | ROBERT H. ELLS | 17 SANDSTONE | | | | PORTOLA VALLEY | CA | 94028-8033 |
| 03107 | ROBERT HOWARD SEEHAUSEN, JR | 1230 OAKENCROFT CT | | | | LEWISVILLE | NC | 27023 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02207 | ROBERT J DANFORTH JR | 3118 CHEROKEE DR | | | | SHEBOYGAN | WI | 53083 |
| 01253 | ROBERT J DONALDSON | 20882 GREENBRIAR CIR | | | | SOUTH LYON | MI | 48178 |
| 01812 | ROBERT J DUNNE III | 4 PLYMOUTH CT | | | | PRINCETON JCT | NJ | 08550 |
| 02356 | ROBERT J FRENCH IRA | WFS AS CUSTODIAN | U/A DTD 4/14/98 | 325 FRENCH LANE | | BIG SANDY | TN | 38221 |
| 01136 | ROBERT J KILEY III | 25 DEBORAH DR | | | | READING | MA | 01867 |
| 01488 | ROBERT K HOSHIDE | 58485 SPRING CREEK ROAD | | | | MONTROSE | CO | 81401 |
| 01291 | ROBERT K WOLFF | 5809 MARYVIEW TERRACE | | | | FORTH WORTH | TX | 76117 |
| 02578 | ROBERT KENNA | C/O CHAMBERLAIN & STEWARD | 400 PARK AVE, 6TH FL | | | NEW YORK | NY | 10022 |
| 02184 | ROBERT KIENOW | PO BOX 76 | | | | MANSFIELD | SD | 57460 |
| 03311 | ROBERT L & ALICE K BUTLER | 12 HARVARD DR | | | | HANBAY | MA | 02043 |
| 01758 | ROBERT L FOLGER | 1835 COURTNEY DRIVE | | | | NORTH AUGUSTA | SC | 29841 |
| 02102 | ROBERT LESSIN | MARY ANN LESSIN | 18644 AKRON ST. | | | PALISADES | CA | 90272 |
| 02141 | ROBERT M SCIVOLETTI & THERESA SCIVOLETTI JT TEN | 3845 OXFORD LA | | | | SEAFORD | NY | 11783 |
| 02316 | ROBERT M KAUFMAN | C/O PROSKAUER ROSE, LLP | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| 02541 | ROBERT M ROSENFELD | 5 BEACON HEATH | | | | FARMINGTON | CT | 06032 |
| 01848 | ROBERT M SIEGEL | 444 EAST 86TH ST | APT. 36J | | | NEW YORK | NY | 10028 |
| 02658 | ROBERT MAX | 36 KEATS ROAD | | | | SHORT HILLS | NJ | 07078 |
| 02148 | ROBERT N PACZKOWSKI | CLAUDINE M PACZKOWSKI (COMM PROP) | 183 IVERSON ROAD | | | CAMANO ISLAND | WA | 98282 |
| 01754 | ROBERT O TIZIANI | 20 APPLEJACK LANE | | | | KENILWORTH | IL | 60043 |
| 03378 | ROBERT O DELANEY JR | 211 WARWICK RD | | | | BURLINGAME | CA | 94010 |
| 02528 | ROBERT P CHAN AND | RENNA K L WONG CHAN | 2826 FRONTERA WAY | | | ROSEVILLE | CA | 95747 |
| 01172 | ROBERT P PERRY | 4240 ECHO ROCK LN | | | | GREENWICH | CT | 06831 |
| 02048 | ROBERT R DOUGLASS | 85 PECKSLAND RD | | | | GREENWICH | CT | 06831 |
| 02617 | ROBERT R HOOKER U4D 14/00 | SCHWARTZ INVESTMENT COUNSEL, INC | 3707 W. MAPLE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| 00098 | ROBERT RICHARDSON | 312 WINTHROP AVE | | | | NUTLEY | NJ | 07110 |
| 01576 | ROBERT S BERGH | MARIE G. BERGH TTEES | U/A DTD 5/31/98 FOR | BERGH LIVING TRUST | 9650 S. OCEAN DR APT 1201 | JENSEN BEACH | FL | 34957 |
| 01592 | ROBERT SEFKO | 313 NORTON AVE | | | | ENDWELL | NY | 13760 |
| 02151 | ROBERT SHARER | 6604 OLD CHESTER BROOK | | | | MCLEAN | VA | 22101 |
| 01475 | ROBERT T LAWTON | 4842 TIMBERWOLF TRAIL | | | | COLORADO SPRINGS | CO | 80920 |
| 01726 | ROBERT TERRICK | 80449 PEBBLE BEACH | | | | LA QUINTA | CA | 92253 |
| 01366 | ROBERT V WILLS | IRA DATED 2/5/90 | 1811 BEVERLY GLEN DR | | | SANTA ANA | CA | 92705 |
| 01959 | ROBERT W COURTNEY | 12800 N PORT WASHINGTON RD #2105 | | | | MEQUON | WI | 53092 |
| 01563 | ROBERT W DELANEY SR. | 1263 SUNNY A ST. | UNIT B | | | REDONDO BEACH | CA | 90277 |
| 01634 | ROBERT W BRASTED | ELVA BRASTED | 3553 SHELDRAKE DR | | | JACKSONVILLE | FL | 32223 |
| 03330 | ROBERT W CARDY REVOCABLE TRUST | 1918 MEADOW LANE | | | | WYOMISSING | PA | 19619 |
| 03079 | ROBERT W DEGEN | 3132 S. LEWIS PL | | | | TULSA | OK | 74105 |
| 01256 | ROBERT W SPENCER | 89 MAIN STREET | UNIT A3 | | | TARRYTOWN | NY | 10591 |
| 03078 | ROBIN FEIGELMAN | 7 BREWER DRIVE | | | | WESTBORO | MA | 01581 |
| 02444 | ROCKLAND SMALL CAP GROWTH FUND | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01854 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 01855 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 01856 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 01857 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 01858 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 01859 | ROGEN J LAGRATTA | 1 BIRCHWOOD LANE | | | | DANBURY | CT | 06811 |
| 02508 | ROGER & CYNTHIA DUNBAR, TTEES | P.O. BOX 695 | | | | RUTHERFORD | NJ | 07070 |
| 01595 | ROGER SCHWARTZ | 1434 GOLFVIEW | | | | LIVONIA | MI | 48154 |
| 03005 | ROGERS JOHNSTON | LINDA LEHNHARD JOHNSTON | RR8 BOX 80 | | | MCALESTER | OK | 74501 |
| 02188 | ROLAND BRYAN | 12 HORIZON DRIVE | | | | BEDFORD | NH | 03110 |
| 02175 | ROLAND H BRYAN | PROF. SHARING TRUST | 12 HORIZON DRIVE | | | BEDFORD | NH | 03110 |
| 02359 | ROLL AND ROSS ASSET MANAGEMENT | 583 SKIPPACK PIKE, SUITE 500 | | | | BLUE BELL | PA | 19422 |
| 02960 | ROLL AND ROSS ASSET MANAGEMENT | 583 SKIPPACK PIKE, SUITE 500 | | | | BLUE BELL | PA | 19422 |
| 02961 | ROLL AND ROSS ASSET MANAGEMENT | 583 SKIPPACK PIKE, SUITE 500 | | | | BLUE BELL | PA | 19422 |
| 02962 | ROLL AND ROSS ASSET MANAGEMENT | 583 SKIPPACK PIKE, SUITE 500 | | | | BLUE BELL | PA | 19422 |
| 02963 | ROLL AND ROSS ASSET MANAGEMENT | 583 SKIPPACK PIKE, SUITE 500 | | | | BLUE BELL | PA | 19422 |
| 02964 | ROLLAND M TOMCZAK IRA | FCC AS CUSTODIAN | 583 SKIPPACK PIKE, SUITE 500 | | | BLUE BELL | PA | 19422 |
| 01694 | ROMAN M TOMCZAK IRA | FCC AS CUSTODIAN | 7816 HARPS MILL RD | | | RALEIGH | NC | 27615 |
| 02118 | RONALD ASHTON | 106 SCENIC DRIVE | | | | TRAVELERS REST | SC | 29690 |
| 01683 | RONALD C CONNOLLY | P.O. BOX 6857 | | | | RHEEM VALLEY | CA | 94570 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01942 | RONALD D. SEAMAN REV TRUST | C/O MARY P SEAMAN TRUSTEE | RT 2 BOX 348 | | | LIBERAL | KS | 62901 |
| 01665 | CONNOLLY | P.O. BOX 6857 | | | | PINE VALLEY | NY | 11570 |
| 02570 | RONALD GROMAN | 55 GRAND AVE | | | | ROCKVILLE CITY | NY | 11570 |
| 02847 | RONALD H. BERAN | P.O. BOX 454 | | | | MASHPEE | MA | 02649 |
| 01984 | RONALD H. BERAN | IRA | 1006 N. CURRIER AVE | | | SIMI VALLEY | CA | 93065 |
| 01742 | RONALD I, GREEN & CAROL A GREEN, TRUSTEES | 2868 GARDENS BLVD | | | | NAPLES | FL | 34105 |
| 01538 | RONALD J. & AUDREY CHAPMAN | 1090 CASTLE RD | | | | SONOMA | CA | 95476 |
| 03418 | RONALD J. HOCHMAN, RANDI HOCHMAN | 7027 PENINSULA LAKE CT | | | | LAKE WORTH | FL | 33467 |
| 01524 | RONALD J. KURTZ | 3789 N.E. 209 TERRACE | | | | AVENTURA | FL | 33180 |
| 02027 | RONALD L. HOGLUND & LINDA R. HOGLUND TR | HOGLUND FAMILY TRUST | DTD 9-25-97 | | | SIMI VALLEY | CA | 93065 |
| 02604 | RONALD R WOLFORD AND | SUSAN M WOLFORD | 5806 STATE RT 7 | | | KINSMAN | OH | 44428 |
| 01289 | RONALD R. PLUNKETT | 19601 SARDINIA | | | | HUNTINGTON BEACH | CA | 92646 |
| 01387 | RONALD W. THOMAS & NORMA G. THOMAS | 2465 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 |
| 02303 | ROSE PLATA | 3711 CARDIFF RD | | | | CHEVY CHASE | MD | 20815 |
| 02823 | ROSHAN CHRISTENSEN | | | | | ROSWELL | NM | 88801 |
| 02809 | ROSWELL SHELTER FOR BATTERED ADULTS | 1801 W. SECOND STREET | | | | ROSWELL | NM | 88801 |
| 01949 | FOUNDATION, INC. | 81 STANFORD RD WEST | | | | PENNINGTON | NJ | 08534 |
| 03461 | RS EMERGING GROWTH | C/O RS INVESTMENTS | 388 MARKET ST #1700 | | | SAN FRANCISCO | CA | 94111 |
| 01740 | RUBINS, KASE, & RUBINS INC. | PROFIT SHARING PLAN & TRUST | FBO ARTHUR J KASE | 10125 WERONGA LANE | | SHAWNEE MISSION | KS | 66206 |
| 02087 | RUDOLF JACOBS III | 290 BOOTH HILL RD | | | | TRUMBULL | CT | 06611 |
| 01382 | RUMMANI GUPTA | 31 LAMBERT JOHNSON DR | | | | OCEAN | NJ | 07712 |
| 01144 | RUMIKO T. SINUNU | 400 EAST CENTRAL AVE | 7201 PYLE ROAD | | | MOORESTOWN | NJ | 08057 |
| 02608 | RUPERT J. BRADY SEP IRA | FBO RUPERT J. BRADY | | | | BETHESDA | MD | 20817 |
| 02610 | RUSSELL HENRY & SANDRA HENRY TEN COM | 5645 DURHAM DRIVE | | | | NEW ORLEANS | LA | 70131 |
| 03529 | Russell Service Star | Charles W. Frederick TTEE | Box 219 11838 W. Main Street | | | Wolcott | NY | 14590-1026 |
| 02563 | RUTH P JONES | Employee Profit Sharing Plan | W 251 54386 OAKVIEW DRIVE | | | WAUKESHA | WI | 53819 |
| 02439 | RW BAIJRD PENSION | SMALL CAP | | | | MILWAUKEE | WI | 53212 |
| 02443 | RYDEX SERIES TRUST MEKROS FUND | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 00043 | S & P STARS FUND | C/O BEAR STEARNS ASSET MGNT | 383 MADISON AVE, 28TH FL(AC) | | | NEW YORK | NY | 10179 |
| 02279 | S.M. SMITH, MD & S.G. SMITH, MD | EMPLOYEES PROFIT SHARING PLAN | 70 DOTORS DRIVE | | | PANAMA CITY | FL | 32405 |
| 01379 | S.V. CHRITTON | MICROBIZ SERVICE CO. PFT | SHAH TRUST PLAN DTD 12/8/77 | COMSTOCK DR | | WALNUT CREEK | CA | 94595 |
| 02781 | SAAD ALI & ANU J TWIROS-IMA | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02782 | SAAD ALI AND D FAM FDN-IMA | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 03050 | SABRI HAMADEH AND | ZAHRA HAMADEH, TTEE | 2466 WEST SAN RAMON | | | SAN RAMON | CA | 95211 |
| 03024 | SAL BEN RUSSO, TRUSTEE | RUSSO WATTS PENSION PLAN | P.O. BOX 1863 | | | SACRAMENTO | CA | 95819 |
| 01382 | SALLY CHACHICH & DANIEL F. CHACHICH | 120 FAVOR ST | | | | STATEN ISLAND | NY | 10310 |
| 02199 | SALLY J ROSS | 201 JOOST AVENUE | | | | SAN FRANSISCO | CA | 94131 |
| 03123 | SAN JOSE P&F RT MNT | C/O STATE STREET BANK & TRUST CO | GLOBAL INVESTMENT MGMT. SERV | 1 ENTERPRISE DRIVE | | NORTH QUINCY | MA | 02171 |
| 01512 | SANDRA ALWORTH | 60 GILBERT RD | | | | HOHOKUS | NJ | 07423 |
| 01351 | SANDRA K HARDIN-COBB | 938 190TH AVE | | | | JEFFERSON | IA | 50129 |
| 01984 | SANDRA L. COLLIER | 30 BRIARWOOD PLACE | | | | MACOMB | IL | 61455 |
| 02130 | SANDRA L. GRECU | 741 GRANGE ROAD | | | | LEESPORT | PA | 19533 |
| 02983 | SANDRA L. WASSERMAN | 525 S. RIVER RD | | | | WATERVILLE | OH | 43568 |
| 01195 | SANDRA LEE ROUSE | 2021 WESTCREEK LANE, #5B | | | | HOUSTON | TX | 77027 |
| 02385 | SANFORD GALINSKY/ TERESA BARRY | 445 E. 86 ST #6B | | | | NEW YORK | NY | 10028 |
| 01756 | SANFORD M. WEINSTEIN | 730 N RODEO DR | | | | BEVERLY HILLS | CA | 90210 |
| 01991 | SARA & MORTON BRODSKY FAMILY FOUNDATION | 441 EAST AVE | | | | ROCHESTER | NY | 14807 |
| 02284 | SARA G. MCCLURE | 7900 E. PRINCESS DR. #2284 | | | | SCOTTSDALE | AZ | 85255 |
| 03388 | SARA S. KESSINGER, TRUSTEE | SARA S. KESSINGER IRA | | | | DUNEDIN | FL | 34698 |
| 01990 | SARA S. KESSINGER IRA | 3601 HEATHER CT | | | | MIDDLETON | WI | 53562 |
| 01602 | SARAH C SHIVVANS | 146 OUTRIGGER LN | | | | COLUMBIA | SC | 29212 |
| 02882 | SARAH J. ROBINSON | | | | | | | |

| Claim Number | Claimant | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 02709 | S8GH U.S. AGGRESSIVE GROWTH FUND | C/O JPMORGAN CHASE | CLASS ACTION LOOK BOX | P.O. BOX 26872 | NEW YORK | NY | 10087 |
| 01841 | SCHEFER TRUST | C/O NATEKIS BLEICHROEDER INC | 1345 AVE. OF THE AMERICAS | | NEW YORK | NY | 10105 |
| 02017 | SCHOOL SISTERS OF ST. FRANCIS INC | WO RETI-VOL PP ENDOWMENT FUND | 1501 S. LAYTON BLVD | | MILWAUKEE | WI | 53215 |
| 02619 | SCHWARTZ INVESTMENT COUNSEL | INC. RETIREMENT PLAN | 3707 W. MAPLE RD | | BLOOMFIELD HILLS | MI | 48301 |
| 02616 | SCHWARTZ VALUE FUND | 3707 W. MAPLE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| 02531 | SCOT A. ALTENDORF | 2800 N. VILLAS LANE | | | CHANDLER | AZ | 85224 |
| 01919 | SCOTT C. PETERSEN IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | NEW YORK | NY | 10036 |
| 01757 | SCOTT KNARICK | 821 TELLAVE | | | CELEBRATION | FL | 34747 |
| 02866 | SCOTT R STEVENS | 12053 AMBROSIA COURT | | | JACKSONVILLE | FL | 32223 |
| 02505 | SEAN M. SULLIVAN | LAYLA F SULLIVAN | 11626 SW 6TH LANE | | GAINESVILLE | FL | 32607 |
| 02734 | SEARS PENSION PLAN-MFS ASSET | C/O JP MORGAN CHASE | JP MORGAN CHASE ACTION LOOK BOX | P O BOX 26872 | NEW YORK | NY | 10087 |
| 03101 | SEE AT J. BHAGIA & ASHOK BHAGIA JTTEN | 303 PEACHTREE STREET, SUITE 1400 | MC 3144 | | ATLANTA | GA | 30308 |
| 03337 | SEEMA J. THAKKER | 9405 APPLE WAY | | | IRVING | TX | 75063 |
| 03558 | SEP FBO PATRICIA M. TAYLOR | PERSHING LLC AS CUSTODIAN | P.O. BOX 709 | | WAYNE | ILLINOIS | 601840709 |
| 02310 | SERENA EDEN GELB | C/O DOBERT KAUFMAN | PROSKAUER ROSE LLP | 1585 BROADWAY | NEW YORK | NY | 10036 |
| 01924 | SERENITE LJKOVIC | 69 BECOBEL ST | | | BROOKLYN | NY | 11222 |
| 01933 | SHAKER A. LHAYAT | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | NEW YORK | NY | 10036 |
| 02942 | SHARON ARNSTEY | 200 WEST 79TH STREET, #4K | | | NEW YORK | NY | 10024 |
| 01298 | SHARON X & GALE F. BREWER | 825 38TH AVE NE | | | GREAT FALLS | MT | 59404 |
| 02221 | SHARRY L. GOLDMAN | 187 BROWNS ROAD | | | STORRS | CT | 06268 |
| 03051 | SHEET METAL WORKERS LOCAL #9 PEN. TRUST | C/O MICHAEL S. ETKIN, ESQ | IRA M. LEVEE, ESQ | LOWENSTEIN SANDLER PC LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| 02891 | SHEET METAL WORKERS NAT | C/O JP MORGAN CHASE | CLASS ACTION LOOK BOX | P O BOX 26872 | NEW YORK | NY | 10087 |
| 02478 | SHEET METAL WORKERS PENSION STOCK | USBANK CLASS ACTIONS | | | MILWAUKEE | WI | 53212 |
| 02060 | SHEILA FORTUNE REVOCABLE TRUST, | BANK OF OKLAHOMA N.A. CUSTODIAN | BTC-2W | | TULSA | OK | 74135 |
| 01870 | SHEILA FRISCH | 441 ETON STREET | | | GREENWICH | CT | 06831 |
| 02315 | SHEILA K. KAUFMAN | 345 EAST 52ND ST. #100 | | | NEW YORK | NY | 10022 |
| 01527 | SHELDON BLAU | 1825 JAMES ST | | | MERRICK | NY | 11566 |
| 01689 | SHELDON BLAU | 38 EAST VOSS AVE | | | EAST ROCKAWAY | NY | 11518 |
| 01230 | SHERYL TARKOFF | 75 DEARFIELD DRIVE | | | GREENWICH | CT | 06831 |
| 02579 | SHIRLEY GARNETT | 39 KELLEY GHREEN | | | BRIDGEWATER | NJ | 08807 |
| 02249 | SHU SHU YANG | 324 EILEEN WAY | | | BRIDGEWATER | NJ | 08807 |
| 02350 | SHU SHU YANG | 324 EILEEN WAY | | | BRIDGEWATER | NJ | 08807 |
| 02384 | SHU SHU YANG | 324 EILEEN WAY | | | BRIDGEWATER | NJ | 08807 |
| 01178 | SIDNEY J. PASKETT | 70 S. STATE | | | LINDON | UT | 84042 |
| 01871 | SIEGFRIED G. KOHL | 312 RICHARDSON DR | | | MILL VALLEY | CA | 94941-15250 |
| 01674 | SIEGLINDE MARIA CONNOLLY | P.O. BOX 6667 | | | RHEEM VALLEY | CA | 94570 |
| 02488 | SIERRA HLTH FDN | USBANK CLASS ACTIONS | | | MILWAUKEE | WI | 53212 |
| 02974 | SIOBHAN SPILLANE | 101 FARADAY ST | | | HYDE PARK | MA | 02136 |
| 02061 | SM REVOCABLE TRUST-CORDILLERA | BANK OF OKLAHOMA N.A. CUSTODIAN | BTC-2W | | TULSA | OK | 74135 |
| 02106 | SOL ROSENBERG IRA | ACCOUNT # 512-84056-11-010 | 1860 ALA MOANA BLVD APT. 1908 | | HONOLULU | HI | 96815 |
| 02538 | SOLAR INSURANCE COMPANY LTD | C/O PINGAL, MALTBY & ASSOC, INC. | SUITE 300 | | MT. CLEMENS | MI | 48403 |
| 02728 | SOUTHERN CO. NEUBERGER | C/O JPMORGAN CHASE | JP MORGAN CHASE CLASS ACTION LOOK BOX | P O BOX 28872 | NEW YORK | NY | 10087 |
| 02726 | SOUTHERN CO. SYSTEM EXTEND | C/O JP MORGAN CHASE | ESO | | NEW YORK | NY | 10087-8872 |
| 03049 | SOUTHWEST CARPENTERS PENSION | TRUST FKA CARPENTERS PENSION TRUST | FOR SOUTHERN CALIFORNIA | AND IRA M. LEVEE, ESQ LOWENSTEIN SANDLER PC LIVINGSTON AVENUE | ROSELAND | NJ | 07068 |
| 01385 | SOVALCO | C/O GUARANTY STATE BANK & TRUST | 201 S MILL | | BELOIT | KS | 67420 |
| 02456 | SPRINGFIELD POLICE & FIRE | USBANK CLASS ACTIONS | | | MILWAUKEE | WI | 53212 |
| 02656 | ST. JOHN HEALTH SYS-AXE HOUGHT | BANK ONE TRUST CO. FBO | 340 S. CLEVELAND AVE BLDG. 350 | ATTN DEBORAH DAVIS | WESTERVILLE | OH | 43081 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01997 | ST. WALBURG MONASTERY OF BENEDICTINE SISTERS OF COVINGTON, KY, INC. | 2500 AMSTERDAM RD | | | | COVINGTON | KY | 41017 |
| 02270 | STAC ANN DUNBAR | P.O. BOX 1794 | | | | NIPOMO | CA | 93444 |
| 02288 | STACI ANN DUNBAR | PO BOX 1794 | | | | NIPOMO | CA | 93444 |
| 01648 | STANLEY & SHIRLEY RATNER | 3855 NE 32 AVE APT 218 | | | | FT LAUDERDALE | FL | 33308 |
| 01129 | STANLEY C. WELEVER | 159 WOODLANDS DRIVE | | | | FALMOUTH | ME | 04105 |
| 02859 | STANLEY TALESNICK | 140 OLDE MILL CIRCLE SOUTH DRIVE | | | | INDIANAPOLIS | IN | 46280 |
| 01614 | STEFANIE COHEN | 21 E 22 ST | | | | BELLMORE | NY | 11710 |
| 01532 | STEPHANIE KAISER | 2804 LEFFERTY PLACE | | | | NEW YORK | NY | 10010 |
| 01970 | STEPHEN & SHERRIE WHITE | 1181 AUSTIN GLEN DR | | | | DUNWOODY | GA | 30338 |
| 01359 | STEPHEN C. LARSON | 1335 FARMINGTON AVE | | | | BRISTOL | CT | 06010 |
| 03441 | STEPHEN D. HATHWAY | 3310 MICHAEL COURT | | | | GREEN BAY | WI | 54301 |
| 02292 | STEPHEN L. SCHLOSS | 17 SEVENTE LANE | | | | MUTTONTOWN | NY | 11791 |
| 01849 | STEPHEN M. AXINN | STEPHEN M. AXINN C/O AXINN, VELTROP & HARKRIDER LLP | 1320 AVE OF THE AMERICAS, 19TH FL | | | NEW YORK | NY | 10019 |
| 02170 | STEPHEN O ABEL | 139 HUNT VALLEY ROAD | | | | ONEIDA | NY | 13421 |
| 02554 | STEPHEN P SMITH | 208 SUNSPRING COURT | | | | PLEASANT HILL | CA | 94523 |
| 02994 | STEPHEN PLUCK | 8182 COPPER CREEK DRIVE | | | | LOUISVILLE | KY | 40222 |
| 01298 | STEPHEN PAUL SLONE | 220 E 78TH ST | | | | NEW YORK | NY | 10021 |
| 01329 | STEPHEN SOKOLOFF | | | | | AUGUSTA | GA | 94940 |
| 01490 | STEVE & BOBBI SACHS | SACHS LIVING TRUST S P B | 1337 LAVEROCK LN | | | WEST BLOOMFIELD | MI | 48322 |
| 01697 | STEVE & TAMMY DINES | 5574 GREENBRIAR | | | | SEVIERVILLE | TN | 37862 |
| 01869 | STEVE MARPLES | 1328 SWAPWOOD DR | | | | HONOLULU | HI | 10550 |
| 01308 | STEVEN A TAONO | ONE KEAHOLE PL #L406 | | | | HONOLULU | HI | 96825 |
| 02601 | STEVEN DIX TIEE | 717 JAMESTOWN LANE | | | | NAPLES | FL | 34108 |
| 01167 | STEVEN K. RUBEL | 148 STONE OAKS DRIVE | | | | CINCINNATI | OH | 45236 |
| 02154 | STEVEN L. LENINGER | 8780 FLAT KNOLL LANE | | | | RENO | NV | 89523 |
| 02148 | STEVEN M THOMAS & JOYCE A. THOMAS | 242 RIVER FRONT DR | | | | BOSTON | MA | 02116 |
| 03082 | STEVEN R. SLOAN | 195 W NEWTON ST #1 | | | | BOSTON | MA | 02116 |
| 02896 | STEVEN R. TORCHIA | 17/822 HARMONY HILL DR | | | | SPRING | TX | 77379 |
| 02554 | STEVEN RICKELMAN | IRENA RICKELMAN | 71 HARMON RD | | | EDISON | NJ | 08837 |
| 02553 | STEVEN RICKELMAN (CUSTODIAL FOR ABIGAIL) | 71 HARMON RD | | | | EDISON | NJ | 08837 |
| 02024 | STEVEN RICKELMAN (CUSTODIAL FOR MAXINE) | 71 HARMAN RD | | | | EDISON | NJ | 08837 |
| 02780 | STEWART & STEVENSON PEN PL- FURMAN | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02013 | STONERIDGE CO INC | P&P TRUST DTD 11/14/91 | ROBERT C SCHOENESHOEFER & GLORIA SHOENESHOEFER TTEES | | P.O. BOX 207 | MORRISON | CO | 80465 |
| 02014 | STONERIDGE CO. INC. | P&P TRUST DTD 11/14/91 | ROBERT C SCHOENESHOEFER & GLORIA SHOENESHOEFER TTEES | | P.O. BOX 207 | MORRISON | CO | 80465 |
| 02190 | STRAUS GEPT PARTNERS, LP | C/O STRAUS ASSET MANAGEMENT | 605 3RD AVE | | | NEW YORK | NY | 10158 |
| 02189 | STRAUS PARTNERS, LP | C/O STRAUS ASSET MANAGEMENT | 605 3RD AVE | | | NEW YORK | NY | 10158 |
| 02191 | STRAUS PARTNERS, LP | C/O STRAUS ASSET MANAGEMENT | 605 3RD AVE | | | NEW YORK | NY | 10158 |
| 01655 | STRAUSS SPELMAN PARTNERS, LP | 729 S MONROE STREET | | | | DENVER | CO | 80209 |
| 02928 | SUCCESS UNLIMITED INVESTMENT CLUB | 9511 ITHALHILL | | | | DALLAS | TX | 75238 |
| 02476 | SUMMIT RUSSELL 2000 INDEX | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 01151 | SUNBRUN ASSOCIATES II | SUNBRUN ASSOCIATES II SPECIAL PARTNERSHIP | 465 MAIN STREET, SUITE 600 | | | BUFFALO | NY | 14203 |
| 01298 | SUNDE E TIMOURIAN | 7237 E. SHORELINE DR | | | | TUCSON | AZ | 85715 |
| 01693 | SUSAN A. WOLMAN | 2512 STONE MILL ROAD | | | | BALTIMORE | MD | 21208 |
| 02317 | SUSAN C. ROSENFELD | 595 WEST END AVENUE APT 4G | APT 4G | | | NEW YORK | NY | 10024 |
| 02318 | SUSAN C. ROSENFELD | 595 WEST END AVENUE | | | | NEW YORK | NY | 10024 |
| 03327 | SUSAN E LIPO | 1460 LINDA LANE | | | | CHARLOTTE | NC | 28211 |
| 02867 | SUSAN H. DELAHANTY REV TRUST | SUSAN H. DELAHANTY, TRUSTEE | 4210 OAK HILL RD | | | PENINSULA | OH | 44264 |
| 03008 | SUSAN LOE | 28 SUMMIT | | | | CANYON | TX | 79015 |
| 02825 | SUSAN M. FABRICANI | 2119 WALNUT AVE | | | | VENICE | CA | 90291 |
| 02197 | SUSAN M. HAAG | PO BOX 64 | | | | UNION SPRINGS | NY | 13160 |
| 01146 | SUSAN RICHARDS | 708 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082 |
| 03520 | SUSAN T. CHAMBERLAIN | SELECT ADV/OAK RIDGE | 3260 RUNNING CEDAR DR | | | MARIETTA | GA | 30062 |
| 03453 | SUSAN WYNNE | 826 HOMEWOOD AVE #204 | | | | HIGHLAND PARK | IL | 60035 |
| 03328 | SUSANNE H HIDLON IRA | 1396 VARNUM DRIVE | | | | WAYNE | PA | 19087 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01611 | SUSIE WRIGHT | 1038 GREENE TER | | | | MEMPHIS | GA | 561-6 |
| 02028 | SUZANNE A FALAH | 1249 BRYANT WAY | | | | MARITTA | GA | 30066 |
| 02982 | SUZANNE L HOLICKE | 170 BINGHAM AVE | | | | RUMSON | NJ | 07760 |
| 01917 | SYDNEY A OAKLAND IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02969 | SYLVIA D ROSENGARDT | 311 LOWER GLEN CIRCLE | | | | BLYTHEWOOD | SC | 29016 |
| 03416 | SYLVIA KALB | 675 OCEAN AVE APT. 8C | 675 OCEAN AVE. APT. 8C | | | LONG BRANCH | NJ | 07740-5147 |
| 03487 | SYLVIA KALB AND BARBARA GELLER TTEE | U/W/O JOSEPH S KALB | 1170 CEDAR HILL DRIVE | | | LONG BRANCH | NJ | 07740-5148 |
| 03486 | T JEROME HOLLERAN REVOCABLE TRUST | CEDAR HILL FARM | | | | READING | PA | 19605 |
| 01298 | T PAUL SCHULTZ | 119 RIDGEWOOD AVE | | | | MADISON | CT | 06443 |
| 02050 | T.U. CUSTODY-WADDELL & REED | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41ST STREET. | | | TULSA | OK | 74135 |
| 02764 | TALON INC RETIREMENT TRUST | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02888 | TECHERS RETIREMENT SYSTEM | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | 28872 | | NEW YORK | NY | 10087-8872 |
| 01559 | TED N. CAROZO | 148 DELLWOOD AVE | | | | DELLWOOD | MN | 55110 |
| 01791 | TED S. LEVY & CAROL R. LEVY JTWROS | 14 ARROWHEAD WAY | | | | NEWPORT | CT | 06880 |
| 01996 | TELEVORA INVESTMENTS, INC. | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02010 | TERENCE R THOMPSON | 202 W. LAWRENCE RD | | | | PHOENIX | AZ | 85013 |
| 02103 | TERESA W. GATES | IRA/RO ETRADE CUSTODIAN | 211 W. GREENBRIAR LN | | | COLLEYVILLE | TX | 76034 |
| 01196 | TERRY E. JOHNSON | 15111 FREEMAN AVE | APT 19 | | | LAWNDALE | CA | 90260 |
| 01725 | TERRY OHR FIELD | 8601 BEACH BLVD. #320 | | | | JACKSONVILLE | FL | 32216 |
| 01833 | TESSA MUEPHLE/HNEFI / JOHN DAY | 12 13TH AVE STE | | | | WASHINGTON DC | | 20003 |
| 03637 | THAD W. WATERS | 16 FOREST MEADOW SW | | | | ROME | GA | 30165 |
| 02588 | THE BENEDICTINE SOCIETY OF SAINT BEDE | ROUTE SIX WEST | | | | PERU | IL | 61354 |
| | ROBIN GROSSMAN & STEVEN DENNING, | | | | | | | |
| 01518 | TRUSTEES | 35 MASON STREET | | | | GREENWICH | CT | 06830 |
| 02108 | THE CAVALLARO TRUST | 1598 KEARSARGE ROAD | | | | LA JOLLA | CA | 92037 |
| 02888 | THE HAMILTON WELCH | LIVING TRUST U/A DTD | 2420 E. 92 ST | | | TULSA | OK | 74105 |
| 03372 | THE DARWIN PARTNERSHIP | 530 FIFTH AVE 28TH FLOOR | | | | NEW YORK | NY | 10036 |
| 03530 | The Ex-Students Association of the University of Texas | P.O. Box 7278 | | | | Austin | TX | 78713-7278 |
| 03385 | THE FRONTIER PARTNERSHIP, LP | C/O WINTHROP KNOWLTON | MELHADO FLYNN & ASSOCIATES | 500 FIFTH AVENUE, 28TH FL | | NEW YORK | NY | 10036 |
| 01227 | THE HAGF LIMITED PARTNERSHIP | 4855 LA FLORESTA | | | | DEL MAR | CA | 92014 |
| 02716 | THE JUILLIARD SCHOOL | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P.O.BOX 28872 | | NEW YORK | NY | 10087 |
| 02905 | THE LEONARD G. HERRING | REVOCABLE TRUST | P.O. BOX 427 | | | WILKESBORO | NC | 28659 |
| 02278 | THE MIKEN CORPORATION | 5523 W. CYPRESS ST STE R2 | | | | TAMPA | FL | 33607 |
| 03064 | THE NORTHERN TRUST CO | ATT: CLASS ACTIONS CTN | 801 S. CANAL STREET | | | CHICAGO | IL | 60607 |
| 02177 | THE PROSPECTORS INVESTMENT CLUB | 2305 PROSPECT AVE | | | | CLEVELAND | OH | 44115 |
| | THE READING HOSPITAL LONG RANGE CAPITAL | | | | | | | |
| 02385 | FUND | P.O. BOX 16052 | | | | READING | PA | 19612 |
| 02384 | THE READING HOSPITAL PENSION FUND | P.O. BOX 16052 | | | | READING | PA | 19612 |
| 02290 | THE SCHMITT FAMILY CHARITABLE FOUNDATION | 889 PRIVATE ROAD | | | | WINNETKA | IL | 60093 |
| 02993 | THE TOBIN TRUST | C/O IRENE TOBIN | | | | EAST SANDWICH | MA | 02537 |
| 02722 | THE WEST COMPANY | C/O JPMORGAN CHASE | 2 PRESBY FARM LANE | | | NEW YORK | NY | 10004 |
| 01169 | THERESA LUQUIN MASTER TRUST | 12 ALMENAR DRIVE | CLASS ACTION LOCK BOX | P.O.BOX 28872 | | GREENBRAE | CA | 94904 |
| 02328 | THOMAS A MURPHY | 705 COUCH AVE | | | | VAUGHN | MT | 59487 |
| 02123 | THOMAS AND BRIDGET MCGUIRE | 345 LAUREL PARK PLACE | | | | HENDERSONVILLE | NC | 28791 |
| 03020 | THOMAS CALAUTTI | 28 LEONARDO DRIVE | | | | CLIFTON PARK | NY | 12065 |
| 02800 | THOMAS CONSTANT | 1730 OSPREY COVE | | | | NAPLES | FL | 32058 |
| 02884 | THOMAS E LAWRENCE | 25 PARKVIEW NE | | | | GRAND RAPIDS | MI | 49503 |
| 02884 | THOMAS E. LOGAN | SHARON M. LOGAN | HERITAGE PINES | 18149 NESTLEBRAN CH CT | | HUDSON | FL | 34667 |
| 02515 | THOMAS E. TREMBLE | 18093 OLD DOUCH RD | | | | POWAY | CA | 92064 |
| 01770 | THOMAS E. WEIL | 8 CAMBRIDGE CT | | | | RANCHO MIRAGE | CA | 92270 |
| 01550 | THOMAS G BERNARD & CAROL J BERNARD | 28003 CHARLES DRIVE | | | | SANTA CLARITA | CA | 91350 |
| 02016 | THOMAS J. DIORIO | ROLLOVER IRA ACCOUNT | 151 KINGS RD | | | MT. HOLLY | NJ | 08060 |
| 01221 | THOMAS J. MCBROOM | 46 SMOKE TREE CT. | | | | FENTON | MO | 63026 |
| 02014 | THOMAS J. MCKENNA | 16 THE SAGE ESTATE | | | | ALBANY | NY | 12204 |
| 02015 | THOMAS J. MCKENNA | 16 THE SAGE ESTATE | | | | ALBANY | NY | 12204 |
| 02215 | THOMAS J. WOOLEY JR | PO BOX 1457 | | | | BOYTON BEACH | FL | 33425 |
| 02548 | THOMAS JOSEPH CROWLEY | 200 SWANTON ST, APT 238 | | | | WINCHESTER | MA | 01890-4323 |
| 01274 | THOMAS K LALLY | 135 CROWN CT | | | | LANCASTER | OH | 43130 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01384 | THOMAS A. O'MALLEY & ANNE H. O'MALLEY | 5085 EDINBORO LANE | | | | WILMINGTON | NC | 28409 |
| 00089 | THOMAS L. BEAN JR. AND GENEVIEVE B. BEAN | 1084-A GREENAWN DRIVE | | | | PITTSBURGH | PA | 15220 |
| 01294 | THOMAS P. CASTRONOVO | 1175 N. MAIN STREET | | | | AKRON | OH | 44310-1047 |
| 01185 | TEN | 21 LAUREL CIRCLE | | | | SANTE FE | NM | 87506 |
| 02217 | THOMAS R. MCCUNE | 2311 HOMESTEAD DUQUENSE RD | | | | WEST MIFFLIN | PA | 15122 |
| 01332 | THOMAS R. SCHEDLER | 138 S. LORRAINE ROAD | | | | WHEATON | IL | 60187 |
| 02446 | THOMPSON COBURN P/S CORNDFELD | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 00086 | THURSDAY EVENING MONEY MGMT SESSION | (INVESTMENT CLUB) | C/O JO-ANN CADOVIUS | 280 BOOTH HILL RD | | TRUMBULL | CT | 06611 |
| 02695 | TIAA-CREF EQUITY INDEX FUND | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02708 | TIAA-CREF GROWTH EQUITY FUND | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087-6872 |
| 02697 | TIAA-CREF INSTITUTIONAL EQUITY | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02698 | TIAA-CREF INSTITUTIONAL SMALL | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087-6872 |
| 02699 | TIAA-CREF INSTITUTIONAL SMALL | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087-6872 |
| 02700 | TIAA-CREF INSTITUTIONAL SMALL | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02705 | TIAA-CREF LIFE GROWTH EQUITY FUND | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02702 | TIAA-CREF LIFE GROWTH EQUITY FUND | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02704 | TIAA-CREF LIFE SMALL-CAP EQUITY FUND | C/O JPMORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 02696 | TIAA-CREF LIFE STOCK INDEX | C/O JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087 |
| 01514 | TILLIE EPSTEIN | 747 JEFFERSON AVE | | | | SCRANTON | PA | 11510 |
| 02701 | TIMCO CAPITAL MANAGEMENT | 2261 SW STARLING DR | | | | PALM CITY | FL | 34990 |
| 02694 | TIMOTHY G. BARGERON | 3001 S CINCINNATI | | | | TULSA | OK | 74114 |
| 01307 | TIMOTHY HEWETT | 9 JULIADA DRIVE | | | | LEBANON | PA | 17042 |
| 01999 | TIMOTHY J. HUBER & JUDITH A. HUBER | 5031 W. ROCKMAPLE DR | | | | GLENDALE | AZ | 85302 |
| 01610 | TIMOTHY J. RICHES | 547 E. WISCONSIN AVE | | | | NEENAH | WI | 54956 |
| 03037 | TIMOTHY T. FLAHERTY | | | | | PALOS VERDES ESTATES | CA | 90274 |
| 02826 | TIMUR TECIMER | 1905 VIA VISALIA | | | | SAN FRANCISCO | CA | 94111 |
| 02514 | TINCOM PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, LLC | ONE MARITIME PLAZA, SUITE 1325 | | | SAN FRANCISCO | CA | 94111 |
| 01528 | TISA, LLOYD-HAM | 19487 YACHT HARBOR RD | | | | JUPITER | FL | 33469 |
| 01229 | TODD R. SMITH | 1 CHIMNEY POINT RD | | | | NEW MILFORD | CT | 06776 |
| 01739 | TOLBERT E. FOSTER | 3 LANE PLACE | | | | CENTER | TX | 75935 |
| 02209 | TOM V. NATIONS & DEBORAH K. NATIONS | 4620 LAUREL SPRING COURT | | | | CHESTER | VA | 23831 |
| 02774 | TOMMY ARMOUR GOLF CO PP FSM | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02772 | TONY J. USERBY & DELORES A. USERBY | DESIGNATED BENE PLAN/TOD | 4565 ENCHANTED WAY | | | REDDING | CA | 96001 |
| 03130 | TRANSCO ENERGY CO USB-A-P | C/O BANCOKLAHOMA TRUST CO | ONE WILLIAMS CENTER, 10TH FLOOR | | | TULSA | OK | 74103 |
| 00054 | TRANSCO VERA- PROVIDENT INVESTORS, | BANK OF OKLAHOMA N.A. CUSTODIAN | 6242 EAST 41 ST. STREET, BTC-2W | | | TULSA | OK | 74135 |
| 02125 | TRAVIS B. STEVENSON JR | 122 PARTRIDGE RD | | | | GREENWOOD | SC | 29649 |
| 02137 | TRINITY LUTHERAN CHURCH | 527 WASHINGTON STREET | | | | READING | PA | 19601 |
| 02854 | TROY NIEMIER | 370 LANTERN LANE | | | | PLAIN CITY | OH | 43064 |
| 01596 | TROY WILLIAM NORRIS | JULIA COHEN NORRIS | 6 BOULDER ROAD | | | WELLESLEY | MA | 02481 |
| 01790 | TRUST UWVO ERNEST OBERMAYER | C/O BURTON FINE, TRUSTEE | 317 MADISON AVE - SUITE 2310 | | | NEW YORK | NY | 10017 |
| 01244 | TRUSTMARK NATIONAL BANK | 248 EAST CAPITOL STREET | ATTN: Z. BALL, ROOM 580 | | | JACKSON | MS | 38201 |
| 03129 | U OF FL FDTN STELLAR | C/O NORTHERN TRUST | 801 SOUTH CANAL STREET, CB-1N | | | CHICAGO | IL | 60607 |
| 02465 | U OF P / SMALL CAP POOL | USBANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 03097 | U.S. TRUST CORPORATION | 499 WASHINGTON BOULEVARD | ATT: EILEEN FRENCH JC #3 | | | JERSEY CITY | NJ | 07310 |
| 00030 | UBS FINANCIAL SERVICES, INC. | CUST LINDA M. PULLAN IRA | 4400 PASEO SANTA ROSA | | | NEWBURY PARK | CA | 91320 |
| 02860 | UCC MAON PLAN-WELLINGTON | JP MORGAN CHASE | CLASS ACTION LOCK BOX | P O BOX 28872 | | NEW YORK | NY | 10087-6872 |
| 03384 | UCFW PENSION FUND OF NORTHEASTERN PENNSYLVANIA | 7950 NW 53D STREET, SUITE 202 | | | | MIAMI | FL | 33166 |
| 03124 | UFCW PNS PLAN SMALL CAP | C/O NORTHERN TRUST | 801 SOUTH CANAL STREET, CB-1N | | | CHICAGO | IL | 60607 |
| 03050 | UNITED BROTHERHOOD OF CARPENTERS PENSION FUND | C/O MICHAEL S. ETKIN, ESQ AND IRA M. LEVEE, ESQ. | LOWENSTEIN SANDLER PC | LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| 03125 | UNIV. OF WISCONSIN SYSTE | C/O MELLON BANK | 20 CABOT ROAD | | | MEDFORD | MA | 02155-5160 |
| 02768 | UNIVERSAL MOLDING P/S TRUST | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02732 | UNIVERSITY OF PUERTO RICO | C/O JP MORGAN CHASE | JP MORGAN CHASE | | | NEW YORK | NY | 10087 |
| 03371 | UPLAND ASSOCIATES, LP | 500 FIFTH AVE 28TH FLOOR | | | | NEW YORK | NY | 10036 |
| 02965 | US GLOBAL ACCOLADE FUNDS | | US GLOBAL INVESTORS INC | 7900 CALLAGHAN RD | | SAN ANTONIO | TX | 78229 |
| 02779 | USA GRP DB PENSION PLAN- FURMAN | HOLMES GROWTH FUND (FKA BONNEL GROWTH FUND) | TWO MELLON BANK CENTER, ROOM 0725 | | | PITTSBURGH | PA | 15259 |
| 02612 | USBANK FBO: BURNS BROS INC CUST | C/O USBANK CLASS ACTIONS | 1555 N. KEVIN KELLY DRIVE, SUITE 210. | | | MILWAUKEE | WI | 53212 |
| 02128 | USBANK FBO: BURNS BROS INC CUSTODY PLEDGED #87350090 | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02127 | USBANK FBO: DSF-BECKER CAPITAL MGMT #87320897 | US BANK CLASS ACTIONS | 1555 N. RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02430 | USBANK FBO: MONETTA FUND, INC. MUTUAL FUND | US BANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 02126 | USBANK FBO: U OF P/SMALL CAP POOL #97346040 | USBANK CLASS ACTIONS | 1555 N RIVERCENTER DRIVE SUITE 210 | | | MILWAUKEE | WI | 53212 |
| 00975 | UTALY LLC | | | | | WEST HILLS | CA | 91307 |
| 01525 | V HOOD | H0OD 1989 TRUST | 113 RIVOL ROAD | 22835 N. TWOLUMNE RD | | TWAIN HARTE | CA | 95383 |
| 01376 | V. KAYE VENHAUS | 215 N. TALLEY | P.O BOX 93 | | | HAPPY | TX | 79042 |
| 03622 | VANESSA VAN DYNE JOHNSON TRUST | 425 NE 91ST STREET | | | | MIAMI SHORES | FL | 33138-3150 |
| 02502 | VANGUARD BALANCED INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02483 | VANGUARD EXPLORER FUND | VANGUARD GROUP | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02498 | VANGUARD EXTENDED MARKET INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02482 | VANGUARD INSTITUTIONAL TOTAL STOCK MARKET INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02501 | VANGUARD SMALL CAP GROWTH INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02496 | VANGUARD SMALL CAP INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02495 | VANGUARD SMALL CAP VALUE INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02499 | VANGUARD TAX-MANAGED SMALL CAP INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02497 | VANGUARD TOTAL STOCK MARKET INDEX FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 02500 | VANGUARD TOTAL STOCK MARKET INDEX TRUST FUND | THE VANGUARD GROUP, INC | ATTN: CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |
| 01867 | VAUGHN N HARDENBERG | 10862 REDDING AVE #519 | | | | LOS ANGELES | CA | 90024 |
| 02875 | VERONICA POLK, TRUSTEE UW | JAMES F. MCCONNELL | 37 PEACHTREE LANE | | | S. HUNTINGTON | NY | 11746 |
| 02229 | VICTOR J. LEGAT | 805 WALNUT HILL COURT | | | | HOCKESSIN | DE | 19707 |
| 03312 | VICTOR K L KONG & | JEAN R S LUKINSKI (JWROS) | VICTOR & JEAN KONG | 1319-16A ST NW | | CALGARY | ALBERTA | T2N 2E2 |
| 02635 | VICTORIA L CALDER | 6607 AZALEA LANE | | | | DALLAS | TX | 75230 |
| 02636 | VICTORIA L. CALDER | 6014 AZALEA LANE | | | | DALLAS | TX | 75230 |
| 01981 | VIKTOR SHTILBANS | 288 BAY 17TH ST, APT 2C | | | | BROOKLYN | NY | 11214 |
| 02466 | VINOD SRIVASTAVA & USHA SRIVASTAVA | 123 NADIA COURT | | | | PORT JEFFERSON | NY | 11777 |
| 01986 | VIRGINIA HAWKINS SMITH | 1631 EMERSON ST # 207 | | | | DENVER | CO | 80218 |
| 01973 | VIRGINIA JOHNSTON | ROY G. SMITH | RDS BOX X05 | | | MT PLEASANT | PA | 15666 |
| 03322 | VIRGINIA KITTLESON | 22036 CHRISTIANA ST | | | | EDWARDSBURG | MI | 49112 |
| | VIRGINIA S. WOLFSON & DAVID E. HATHAWAY CO. TTEES | CHARLES W. WOLFSON CREDIT TRUST | ATTN D HATHAWAY, | 1200 MERCANTILE CTR | 120 E. 4TH ST | CINCINNATI | OH | 45202 |
| 02546 | VIVIAN B. ROSENFIELD CIF | NATASHA ROSENFIELD | 11821 LOUISE AVENUE | | | GRANADA HILLS | CA | 91344 |
| 02865 | VIVIAN FANCHER | 403 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| 03070 | VIVIAN FANCHER | 4239 MEADOWLARK TRAIL | | | | STOW | OH | 44224 |
| 02355 | VIVIAN S. SCHIFFMAN | | | | | | | |
| 02494 | VVIF SMALL COMPANY GROWTH FUND | THE VANGUARD GROUP, INC | ATTN CORPORATE GOVERNANCE A-29 | POST OFFICE BOX 1102 | | VALLEY FORGE | PA | 19482 |

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| | | | | 1555 N RIVERCENTER DRIVE, SUITE 210 | | | | |
| 02436 | W JEROME FRAUTSCHI | REV TR | USBANK CLASS ACTIONS | | | MILWAUKEE | WI | 53212 |
| 02029 | W J BLAKE GRAY | 65 LIBERTY ST APT 404 | | | | SAN FRANCISCO | CA | 94110 |
| 01728 | W F BLOOM | P.O. BOX 3737 | | | | SEZME | WA | 98124 |
| 02101 | W L WILLIAMS FAMILY TRUST | 1320 KERSHAW DRIVE | | | | RALEIGH | NC | 27609 |
| 02168 | WALDON G JOHNSON | #8 COUNTRY CLUB DR | | | | AMARILLO | TX | 79124 |
| | | TRUSTEES OF PECK FAMILY TRUST U/A | | | | | | |
| 01620 | WALLACE R PECK & SHIRLEY M PECK | DATED 3/14/96 | 10435 VIACHA DRIVE | | | SAN DIEGO | CA | 92124 |
| 01543 | WALLY SANFORD | 325 WASHINGTON AV S #233 | | | | KENT | WA | 98032 |
| 02845 | WALTER ABBOTT | 20540 PARK PLACE | | | | ESTERO | FL | 33928 |
| 02618 | WALTER A TERESA A WEBER | SCHWARTZ INVESTMENT COUNSEL, INC | 3707 W. MAPLE RD | | | BLOOMFIELD HILLS | MI | 48301 |
| 02617 | WALTER L TEXAS CORPORATION | 1001 FANNIN | SUITE 722 | | | HOUSTON | TX | 77002 |
| 02082 | WALTER RUMMEL | SPENCER PLACE | | | | MORRISTOWN | NJ | 07960 |
| 02376 | WALTER SCOTT | 411 N. CENTRAL AVE #605 | | | | GLENDALE | CA | 91203 |
| 01457 | WALTER VICARY BOVEE | 742 E MARIPOSA ST | | | | ALTADENA | CA | 91001 |
| 01462 | WALTER W BLINSTRUB | NNI B. BLINSTRUB | | | | HIGHLAND PARK | IL | 60035 |
| 02578 | WALTRAUD R ADAMS | 6307 ELMHURST | 1564 FOREST AVE | | | AMARILLO | TX | 79106 |
| 01534 | WARREN B ALEXANDER | P.O.B. 1683 | | | | CASHIERS | NC | 28717 |
| 01910 | WARREN C KRAEMER IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 02955 | WARREN R SEBOR | 65838 E WHISPERING TREE | | | | TROON | AZ | 85739 |
| 01459 | WARREN W PANE INC | PANY 401(K) PLAN | 60 LEVERSE ROAD | | | PITTSBURGH | PA | 15259 |
| 02578 | WAYNE A HOSPITAL SYSTEM PEN PL | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02986 | WAYNE A MILLER & SUSIE M MILLER JT TEN | 3818 ROLLING MEADOW | | | | ABERDEEN | SD | 57401 |
| 02375 | WEAVER FOUNDATION, INC | 8414 WILDCAT DR. | | | | GREENSBORO | NC | 27420 |
| 03525 | WELDON H PHILLIPS | 3271 RIDGEVIEW DRIVE | | | | BEDVILLE | CA | 92782 |
| 01328 | WELDON G WINSAUER | P.O. BOX 98 | | | | PITTSBURGH | PA | 78104 |
| 02955 | WELLS FARGO BANK N.A. FOR EES | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 01984 | WELLS FARGO BANK, N.A., FKA NORWEST BANK | IOWA, N.A. CUSTODIAN FOR THE JACKLYN | MEYER TRPKOSH IRA | PO BOX 1967 | | CEDAR RAPIDS | IA | 52406-1967 |
| 03424 | WENDY A SEHER | 6447 BROOKES LANE | | | | BETHESDA | MD | 20816 |
| 01612 | WENDY COHEN | 2605 LEFFERTY PLACE | | | | BRONX | NY | 11710 |
| 02981 | WERNER H. WAHL TR | WERNER H. WAHL REV LIV TRUST | U/A DTD 6/13/96 | 4744 COMPASS DR | | BRADENTON | FL | 34208 |
| 02842 | WESLEY B. STARN | 8675 MANGROVE STREET | | | | HOBE SOUND | FL | 33455 |
| 01957 | WESTCLIFF FINANCIAL SERVICES, INC | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01467 | WESTERN SCO PARTNERSHIP | PO BOX 400 | | | | DUSTIN | OK | 74834 |
| 01967 | WESTSHOREMEN INVESTMENT CLUB | C/O C.F. MERRILL | 12 CRAIN CIRCLE | | | LEMOYNE | PA | 17043 |
| | | | | 190 S. LASALLE STREET, | | | | |
| 02271 | WFM INVESTORS I | JOHN G. MOORE, GENERAL PARTNER | SUITE 1700 | | | CHICAGO | IL | 60603 |
| 02789 | WHEELER & CO | TWO MELLON BANK CENTER, ROOM 0725 | ATTN: KEVIN KELLY | | | PITTSBURGH | PA | 15259 |
| 02171 | WILBUR W. PHILBROOK JR. & ANN L. PHILBROOK JT TEN | 3 WILSON LANE | | | | SACO | ME | 04072 |
| | | | | 2805 TORITO | | | | |
| 01556 | WILLIAM A. DILLON & THERESA L. DILLON | FOR DILLON INTERVIVOS TRUST | DTD 08/08/96 | WAY | | SAN DIEGO | CA | 92117 |
| | | WILLIAM A. EINHORN & CAROLE J. EINHORN | | | | | | |
| 01723 | JTWROS | 1555 ASTOR STREET, 31W | | | | CHICAGO | IL | 60610 |
| 03290 | WILLIAM A. KRINSKY | 831 VILLAGE RD. WEST | | | | PRINCETON JCT | NJ | 08550 |
| 02537 | WILLIAM A. MUSSO | 10 VICTORIA DRIVE | | | | BASKING RIDGE | NJ | 07920 |
| 01243 | WILLIAM A. YARBERRY | 7901 EMBER CREST TRAIL | | | | KNOXVILLE | TN | 37938-3432 |
| 01240 | WILLIAM A. YARBERRY, AILEEN YARBERRY | 7901 EMBER CREST TRAIL | | | | KNOXVILLE | TN | 37938 |
| 01787 | WILLIAM B. CONSALES & CARMELINA CONSALES | 156 HAROLD AVE. | | | | DERBY | CT | 06418 |
| | | | | 4308 PLEASANTWOOD | | | | |
| 01671 | WILLIAM B. HALL | BETTY E. HALL | ROAD | | | KNOXVILLE | TN | 37921 |
| 02550 | WILLIAM BLINKHART | 14950 HUSKING BRAE CT. | | | | BROOKFIELD | WI | 53005 |
| 02456 | WILLIAM C MCDONALD, III | 3308 COUNTRY CLUB ROAD | | | | BIRMINGHAM | AL | 35213 |
| 01173 | WILLIAM C BROWN 1991 TRUST | 1707 ELMHURST | | | | OKLAHOMA CITY | OK | 73120 |
| 01591 | WILLIAM C HAWKES | 30 ROBINSON ST | | | | BINGHAMTON | NY | 13901 |
| 01939 | WILLIAM F. COCYS IRA | C/O U.S. TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 |
| 01591 | WILLIAM F. HEUGEL | H C 8 BOX 828 | | | | HEMPHILL | TX | 75948 |
| 01218 | WILLIAM PARIS GAFFNEY | 2817 AQUASANTA | | | | TUSTIN | CA | 92782 |
| 03080 | WILLIAM FRAMDW MD | CGM PROFIT SHARING CUSTODIAN | 320 CHERRY BEND | | | MERION | PA | 19066 |
| | | | | 153 EAST 53RD STREET - | | | | |
| 01958 | WILLIAM FREDERIC GREY | C/O MERRILL LYNCH | 48TH FLOOR | | | NEW YORK | NY | 10022 |

Exhibit B

| Claim Number | Claimant | Address | Address | Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 02059 | WILLIAM G MCSHANE & MARGARET S. MCSHANE | | | | | READING | PA | 19602 |
| 01852 | WILLIAM H GUSTEIN | 47 E. 8TH ST. APT 7D | | | | NEW YORK | NY | 10128-1005 |
| 03421 | WILLIAM H HEISINGER | 2275 W. LA LOMA | | | | RANCHOCORDOVA | CA | 95670 |
| 01224 | WILLIAM H OLIVER & MOLLY R. OLIVER | P.O. BOX 140 | | | | PRUDENVILLE | MI | 48651 |
| 03335 | WILLIAM J BOLTON | 1150 TARPON CTR DR. #701 | | | | VENICE | FL | 34285-1109 |
| 01819 | WILLIAM JERGENSEN | 10 WILKE PLACE | | | | MAHWAH | NJ | 07430 |
| 01800 | WILLIAM L BIGGS JR. IRREV. TRUST | P.O. BOX 3429 | | | | GREENWOOD | SC | 29648 |
| 01987 | WILLIAM L MOOR, JR | 3640 PINE TIP ROAD | | | | TALLAHASSEE | FL | 32312 |
| 02490 | WILLIAM L TOOLEY TRUSTEE | TOOLEY TRUST | C/O TOOLEY INVESTMENT COMPANY | 11150 SANTA MONICA BLVD. #230 | | LOS ANGELES | CA | 90025 |
| 01494 | WILLIAM M DEGROVE | 2416 MCCALL AVENUE | | | | TALLAHASSEE | FL | 32308 |
| 01482 | WILLIAM M MCCORD | 1731 MEDICAL CENTER DRIVE | APT 317 | | | ANAHEIM | CA | 92801 |
| 01742 | WILLIAM M WHITTEN | ROLLOVER IRA ACCT #3 | 1530 WELLINGTON ROAD | | | BIRMINGHAM | AL | 35209 |
| 03542 | WILLIAM M WATTERS | 573 REYNOLDS BEND RD | | | | ROME | GA | 30161 |
| 03009 | WILLIAM P. BRENNAN AND JOANN M. BRENNAN | 1550 WEDGEWOOD PLACE | | | | ESSEXVILLE | MI | 48732 |
| 03434 | WILLIAM P FRIEDRICH | 3601 W WYANT LANE | | | | BIRMINGHAM | MI | 35242 |
| 02818 | WILLIAM P NEHR | 4637 N. WOODBURN ST | | | | WHITEFISH BAY | WI | 53217 |
| 01523 | WILLIAM R COOK JR | 684 QUILLIAMS RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| 01318 | WILLIAM R PEEVY TRUST U/W | BARD PEEVY & BETTLE RECTOR TRUSTEES | 32 SOUTH 129TH EAST AVE | | | TULSA | OK | 74108 |
| 01466 | WILLIAM R NEWMAN | CUST FOR I W NEWMAN | 9833 BANKS AVE | | | BUTTE | MT | 59701 |
| 01626 | WILLIAM S & PAMELA A LAWSON TR | 2587 RIM ROCK WAY | | | | SANTA ROSA | CA | 95404 |
| 01380 | WILLIAM S. GILBERT & CHARLOTTE GILBERT JTTEN (DECEASED) | 4380 ROCKAWAY BEACH | | | | BAINBRIDGE ISLAND | WA | 98110 |
| 01960 | WILLIAM S RYNO | 1731 S. PEABODY ST | | | | APPLETON | WI | 54915 |
| 03224 | WILLIAM TROCCHIO | 3820 ARGONAUT AVE | | | | ROCKLIN | CA | 95677 |
| 02039 | WILLIAM W LEE | 1272 MCKNIGHT DRIVE | | | | BETHEL PARK | PA | 15102 |
| 02040 | WILLIAM W LEE | 1272 MCKNIGHT DRIVE | | | | BETHEL PARK | PA | 15102 |
| 03133 | WILLIAMS MASTER TR-B | C/O BANCOKLAHOMA TRUST CO | ONE WILLIAMS CENTER, 10TH FLOOR | | | TULSA | OK | 74103 |
| 03102 | WILLIS TAYLOR | C/O KNOWLTON BROTHERS INC. | 530 FIFTH AVE - 25F | | | NEW YORK | NY | 10036 |
| 02978 | WILSON SIEBERT | PO BOX 242 | | | | SOUTH CHATHAM | MA | 02659 |
| 01622 | WISDOM FAMILY PARTNERSHIP LP | 3986 PENINSULA CT | | | | STOCKTON | CA | 95219 |
| 02053 | WMS. MASTER- PROVIDENT INV/FUND B. | BANK OF OKLAHOMA | 8242 EAST 41ST STREET, BTC-2W | | | TULSA | OK | 74135 |
| 01295 | WOODWORTH FAMILY TRUST | DELOSS J. WOODWORTH & MAJORIE L. WOODWORTH TTEES | 4721 ROWELL POINT | | | COLORADO SPINGS | CO | 80918 |
| 00276 | XIAOBO LU | 31 MULBERRY LANE | | | | HOLMDEL | NJ | 07733 |
| 03489 | YEE AGNES TRUST | AGNES YEE TR | YEE 1991 TRUST | U/A DATED 11/27/91 | | MONTEREY PARK | CA | 91754-1561 |
| 02301 | YOLANDO C. RODRIGUEZ | C/O GLORIA M. RODRIGUEZ EXECUTRIX | | | 226 N CHANDLER AVE APT. E | ST. JOSEPH | MO | 64501 |
| 03433 | YORK E. SILLMAN R/O IRA PAS-OAK RIDGE | 2715 FRANCIS STREET | UNIT 107 | | | PLAYA DEL REY | CA | 90293 |
| 01653 | YVANA CHIRIBOGA | 8125 FIELD AVE | 20 S. CLINTON AVE S-6 | | | ROCHESTER | NY | 14604 |
| 02577 | YVONNE GUDORF IRA | C/O JP MORGAN CHASE BANK | 1000 COMMERCE DRIVE | | | | | |
| 02553 | ZACHARY & SEGRAVES PROFIT SHARING | TR DTD 1-26-78 | | | | DECATUR | GA | 30030 |
| 01303 | | | | | | | | |
| 02919 | | | | | | | | |
| 00553 | | | | | | | | |
| 00554 | | | | | | | | |